# EXHIBIT 4

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 1 of 524    Document 35-4



# Harbor Diversified Inc

## HRBR-US USD 2.95

| | |
|---|---|
| Industry Group: | Airlines |
| 52 Week Range: | USD 1.77 - USD 2.99 |
| Market Cap: | USD 135.75 Mil. |

## Data as of Last Available Filing

| | |
|---|---|
| Annual: | 2021-12-31 |
| Semi Annual: | N/A |
| Quarterly: | 2022-06-30 |

## Peer Group

Bristol-Myers Squibb Co (BMY-US)
Pfizer Inc. (PFE-US)
Merck & Co., Inc. (MRK-US)
GSK plc (ADR) (GSK-US)
Amgen, Inc. (AMGN-US)
Eli Lilly And Co (LLY-US)
Johnson & Johnson (JNJ-US)
Harbor Diversified Inc (HRBR-US)

Harbor Diversified Inc :HRBR-US: Earnings Analysis: Q2, 2022 By the Numbers

**Harbor Diversified Inc reports financial results for the quarter ended June 30, 2022.**

We analyze the earnings along side the following peers of Harbor Diversified Inc - Bristol-Myers Squibb Co, Pfizer Inc., Merck &amp; Co., Inc., GSK plc (ADR), Amgen, Inc., Eli Lilly And Co and Johnson &amp; Johnson (BMY-US, PFE-US, MRK-US, GSK-US, AMGN-US, LLY-US and JNJ-US) that have also reported for this period.

## Highlights

- Summary numbers: Revenues of USD 77.93 million, Net Earnings of USD 15.08 million.

- Gross margins widened from 70.23% to 74.48% compared to the same period last year, operating (EBITDA) margins now 36.82% from 63.06%.

- Year-on-year change in operating cash flow of -85.91% is about the same as the change in earnings, likely no significant movement in accruals or reserves.

- Narrowing of operating margins contributed to decline in earnings.

The table below shows the preliminary results and recent trends for key metrics such as revenues and net income growth:

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 2 of 524    Document 35-4

|  | 2022-06-30 | 2022-03-31 | 2021-12-31 | 2021-09-30 | 2021-06-30 |
|---|---|---|---|---|---|
| **Relevant Numbers (Quarterly)** | | | | | |
| Revenues (mil) | 77.93 | 66.97 | 73.06 | 71.89 | 52.86 |
| Revenue Growth (%YOY) | 47.43 | 34.56 | -2.3 | 163.15 | 215.11 |
| Earnings (mil) | 15.08 | 9.26 | 10.6 | 36.28 | 20.52 |
| Earnings Growth (%YOY) | -26.51 | -63.28 | -70.37 | 359.05 | 346.14 |
| Net Margin (%) | 19.35 | 13.83 | 14.51 | 50.47 | 38.82 |
| EPS | 0.24 | 0.14 | 0.15 | 0.51 | 0.28 |
| Return on Equity (%) | 6.77 | 4.32 | 5.04 | 18.99 | 12.6 |
| Return on Assets (%) | 15.63 | 9.45 | 10.57 | 36.51 | 20.98 |

## Access our Ratings and Scores for Harbor Diversified Inc

## Market Share Versus Profits



HRBR-US's change in revenue this period compared to the same period last year of 47.43% is almost the same as its change in earnings, and is about average among the announced results thus far in its peer group, suggesting that HRBR-US is holding onto its market share. Also, for comparison purposes, revenues changed by 16.36% and earnings by 62.81% compared to the immediate last period.

Capital Cube Analysis    Harbor Diversified Inc    Analysis as of 11-04-2022    2



## Earnings Growth Analysis

The company's earnings declined year-on-year largely because of the increases in operating costs. Its operating margins (EBITDA margins) went from 63.06% to 36.82%. This decline in earnings would have been worse except for the fact that the company showed improvement in gross margins, from 70.23% to 74.48%. For comparison, gross margins were 72.65% and EBITDA margins 30.52% in the immediate last period.



## Gross Margin Trend



HRBR-US's gross margin improvement has not produced any big difference in its working capital. Working capital days are currently 181.74, compared to last year's level of 157.76 days. This leads Capital Cube to conclude that the improvements in gross margins are likely from operating decisions and not trade-offs with the balance sheet.



## Cash Versus Earnings - Sustainable Performance?

It is important to examine a company's cash versus earnings numbers to gauge whether its performance is sustainable.

HRBR-US's change in operating cash flow of -85.91% compared to the same period last year is about the same as its change in earnings this period. Additionally, this change in operating cash flow is about average among its peer group. This suggests that the company did not use accruals or reserves to manage earnings this period, and that, all else being equal, the earnings number is sustainable.

## Operating Cash Flow Growth Versus Earnings Growth



## Margins

The company's decline in earnings has been influenced by the following factors: (1) Decline in operating margins (EBIT margins) from 50.76% to 28.26% and (2) one-time items that contributed to a decrease in pretax margins from 51.21% to 25.40%





## Access our Ratings and Scores for Harbor Diversified Inc

### ESG Performance

Investors are more conscientious about investing in companies with good Environmental, Social and Governance (ESG) practices. We give companies that self-report annually on these metrics a score that is calculated as a sum of the 3 individual pillar scores. ESG scores are calculated out of 100 and are also presented as a letter grade.

Beyond the ESG score, we also analyze the Controversies score of the company. This is calculated based on controversies related to the company in the media - bad press can be costly to companies. A Controversies score of 100 is good - meaning no controversies whereas a Controversies score of 0 is bad and adversely affects the ESG Score.

| Company | Symbol | Total ESG Score | Environmental Score | Social Score | Governance Score |
|---|---|---|---|---|---|
| Bristol-Myers Squibb Co | BMY-US | A | A- | A- | A |
| Pfizer Inc. | PFE-US | A- | A- | A | A- |
| Merck & Co., Inc. | MRK-US | A | A | A+ | B+ |
| GSK plc (ADR) | GSK-US | N/A | N/A | N/A | N/A |
| Amgen, Inc. | AMGN-US | A- | A- | A- | A- |
| Eli Lilly And Co | LLY-US | B | A- | A | C- |
| Johnson & Johnson | JNJ-US | A | A+ | A+ | B+ |
| Harbor Diversified Inc | HRBR-US | N/A | N/A | N/A | N/A |
| **Peer Median** | | **A-** | **A-** | **A** | **B+** |

### Company Profile

Harbor Diversified, Inc. is a non-operating holding company. The Company has principal lines of business focused on providing regional air services through Air Wisconsin Airlines LLC (Air Wisconsin), acquiring flight equipment for the purpose of leasing the equipment to Air Wisconsin, and providing flight equipment financing to Air Wisconsin. It owns regional jets, which offer amenities of commercial jet aircraft, including flight attendant service; a stand-up cabin, limited overhead and under seat storage; a lavatory and a galley that allows for in-flight snack and beverage service. The Company provides scheduled flying services. The Company's subsidiaries include AWAC Aviation, Inc. (AWAC); Lotus Aviation Leasing, LLC (Lotus), which is engaged in leasing flight equipment to Air Wisconsin; Air Wisconsin Funding LLC (AWF), which provides flight equipment financing to Air Wisconsin, and Harbor Therapeutics, Inc. (Therapeutics).

## About CapitalCube

CapitalCube is a financial portal providing comprehensive company analysis including on-demand fundamental research, portfolio evaluation and screening tools on over 50,000 global equities and North American ETFs. CapitalCube and its affiliated companies own no shares in the companies mentioned in this report. CapitalCube is owned by AnalytixInsight Inc. Visit www.capitalcube.com for a free trial.

CapitalCube does not own any shares in the stocks mentioned and focuses solely on providing unique fundamental research and analysis on approximately 50,000 stocks and ETFs globally. Try any of our analysis, screener or portfolio premium services free for 7 days. To get a quick preview of our services, check out our free quick summary analysis of HRBR-US.

## Disclaimer

The information on this website and the reports provided herein have been prepared by AnalytixInsight Inc. The information presented has been obtained from sources deemed to be reliable, but neither AnalytixInsight Inc. nor its service providers make any representation about the accuracy, completeness, or timeliness of this information. The reports are produced for informational purposes only and nothing contained herein should be construed as an offer, recommendation, or solicitation to buy or sell any security or derivative instrument mentioned herein. The reports are current only as of the date that they are published and the opinions, estimates, ratings, scores and other information may change without notice or publication. Past financial performance is no guarantee of future financial results or performance. Prior to making any investment or financial decision readers should consult with their financial, legal and tax advisors. Neither AnalytixInsight Inc., nor its subsidiaries, directors, officers, consultants, employees or service providers shall be liable for any party's use of this report. AnalytixInsight Inc. is not a broker-dealer and does not buy, sell, maintain a position in, or make a market in any security referenced in the reports. By using CapitalCube, or by reading CapitalCube reports, you agree that you are responsibile for your own investment research and investment decisions. You also agree that AnalytixInsight Inc., its subsidiaries, directors, officers, consultants, employees, and service providers are not liable for any investment decision made or action taken by you or any party based on news, information, opinion, or any other material generated by us and/or published through our services. For more information, please visit www.capitalcube.com or www.analytixinsight.com.



United States Edition   Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

# Harbor Diversified (HRBR) up 31% YTD                    $2.69

## Q2 2022: Harbor Diversified reports 64% sequential rise in Quarterly Net Profit

Harbor Diversified (OTCBB:HRBR), announced net profit of $14.9m for the quarter-ended 30 June 2022 [Q2/2022], up 64% from the previous quarter [Q1/2022] and down 27% from the year-earlier period [Q2/2021]. Earnings per share (EPS) were up 68.4% sequentially from 19.0c in Q1/2022 to 32.0c in Q2/2022.

## Fig 1: Quarterly Report (Q2 2022)

| Quarter-ended | 30 Jun [Q2/2022] | 31 Mar [Q1/2022] | 31 Dec [Q4/2021] |
|---|---|---|---|
| EPS, c | 32.0 | 19.0 | 19.0 |
| Sequential growth in EPS % | 68 | | -72 |
| Revenue, $ million | 77.9 | 67.0 | 73.1 |
| Sequential growth in Revenue % | 16.4 | -8.3 | 1.6 |
| Net Profit, $ million | 14.9 | 9.1 | 9.8 |
| Sequential growth in Net Profit % | 64 | -7.6 | -73 |

Compared with the Previous Corresponding Period [PCP; Q2/2021], year-over-year [y.o.y.] EPS was down 13.5%, Revenue was up 47.4% and Net Profit was down 26.8%.

| Quarter-ended | 30 Jun [Q2/2022] | 30 Jun [Q2/2021] |
|---|---|---|
| EPS, c | 32.0 | 37.0 |
| PCP growth in EPS % | -14 | |
| Revenue, $ million | 77.9 | 52.9 |
| PCP growth in Revenue % | 47.4 | 215 |
| Net Profit, $ million | 14.9 | 20.3 |
| PCP growth in Net Profit % | -26.8 | |

### Includes analysis of SEC Filings Form 13F as of Jun 30

Form 13F is a quarterly equity holding report for all institutional investment managers with at least $100 million in AUM. Our analysis covers about 5,500 such institutions.

Next quarterly update - Inst ownership analysis Sep 30: Nov 17, 2022

## Fig 2: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| DATA & ARCHIVE DOWNLOAD CENTER | 1 |
| SEC Form 10-K: Management's Discussion & Analysis | 3 |
| **The Past Quarter** | |
| Financials | 18 |
| Institutional Ownership as at Jun 30, 2022 | 19 |
| Bullish Signals | 19 |
| Ongoing Bullish Parameters | 21 |
| Bearish Signals | 28 |
| Corporate Profile | 28 |
| Financials FY 2021 | 29 |
| Tax | 30 |
| Financials as Reported Q2 2022 | 30 |
| Peer Comparison & Ranking of HRBR | 34 |
| Stock Identifiers | 36 |
| Index | 37 |
| Glossary | 39 |

**Note also:**

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)

Last Updated: Thursday, June 30, 2022

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 9 of 524    Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

## Fifteen-bagger Harbor Diversified soars 41%, reports 64% sequential rise in Quarterly Net Profit

Harbor Diversified Inc., the OTC's 3rd largest Drugs company by market cap, has soared 78.0c (or 40.8%) in the past year to close at $2.69. Compared with the NASDAQ-100 Index which has fallen 22.0% over the same period, this is a relative price increase of 62.9%.

A fifteen-bagger, the value of $1,000 invested ten years ago is $15,833 [vs $4,174 for the NASDAQ-100 Index], for a capital gain of $14,833. The average annualised return to shareholders [TSR or Total Shareholder Return] has been 31.8% in the past ten years.

The average daily turnover of shares in the past year was $161,774.

## Fig 3: HARBOR DIVERSIFIED Stock Dashboard [traded in US Dollars, USD]

| | |
|---|---|
| **Exchange** | OTC |
| **Sep 19, 2022** | $2.69 |
| **P/E (FY2021)** | 1.6 |
| **EPS (FY2021)** | $1.69 |
| **EPS Growth (Q2 2022 vs Q1 2022)** | 68.4% |
| **Ave Daily Volume** | 74,311 shares |
| **52-Week Range** | 1.77 - 2.99 |
| **Sector** | Drugs |
| **Market Cap** | $95 million |
| **Shares Outstanding** | 35,465,838 |
| **Independent Sector comparison by P/E** | Stock: 1.59; 284.3% Premium to sector av |

## Fig 4: Past Quarter Snapshot

| | Beginning of Quarter (17 Jun, 2022) | End-of Quarter (19 Sep, 2022) | Change | |
|---|---|---|---|---|
| | | | **USD** | **%** |
| Price | $2.16 | $2.69 | 0.53 | 24.4 |
| Market Cap | $76.7 million | $95.4 million | 18.7 million | 24.4 |
| | | | | |
| Low During Quarter | | 1.99 on Thu 14 Jul, 2022 | | |
| High During Quarter | | 2.99 on Wed 24 Aug, 2022 | | |
| VWP | | 2.5 | | |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 10 of 524    Document 35-4

# Fig 5: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 6 out of 122 listed drugs companies in the United States with a market capitalization of $95.4 million.

Within its sector it has a relatively low Price/Sales of 0.4.

It has a strong relative ROE of 42.3% and ROA of 23.2%. Finally, its earnings growth in the past 12 months has been a comparatively high 138%.

Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# SEC Form 10-K: Management's Discussion & Analysis

# Fig 6: SEC Form 10-K: Management's Discussion & Analysis

**MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS:**

The following discussion and analysis of our financial condition and results of operations should be read together with our audited consolidated financial statements, accompanying notes, and other financial information included within this Annual Report on Form 10-K for the year ended December 31, 2021 (this "Annual Report"). The following discussion contains forward-looking statements that involve risks and uncertainties. Our actual results could differ materially from those expressed or implied by the forward-looking statements below. Factors that could cause or contribute to those differences in our actual results include, but are not limited to, those discussed below and those discussed elsewhere within this Annual Report, particularly in the sections entitled "Cautionary Note Regarding Forward-Looking Statements" and "Risk Factors."

**Overview:**

Harbor Diversified, Inc. ("Harbor") is a non-operating holding company that is the parent of a consolidated group of subsidiaries, including AWAC Aviation, Inc. ("AWAC"), which is the sole member of Air Wisconsin Airlines LLC ("Air Wisconsin"), a regional air carrier. Harbor is also the direct parent of three other subsidiaries: (1) Lotus Aviation Leasing, LLC, which leases flight equipment to Air Wisconsin, (2) Air Wisconsin Funding LLC, which provides flight equipment financing to Air Wisconsin, and (3) Harbor Therapeutics, Inc., which is a non-operating entity with no material assets. Because Harbor consolidates Air Wisconsin for financial statement purposes, disclosures relating to activities of Air Wisconsin also apply to Harbor, unless otherwise noted. When appropriate, Air Wisconsin is named specifically for its individual contractual obligations and related disclosures. Where reference is intended to include Harbor and its consolidated subsidiaries, they may be jointly referred to as the "Company," "we," "us," or "our." Where reference is intended to refer only to Harbor Diversified, Inc., it is referred to as "Harbor."

For the year ended December 31, 2021, Air Wisconsin operated a fleet of 64 CRJ-200 regional jets under a capacity purchase agreement (the "United capacity purchase agreement") with its sole major airline partner, United Airlines, Inc. ("United"), with a presence at both Chicago O'Hare and Washington-Dulles, two of United's key domestic hubs. All of Air Wisconsin's flights are operated as United Express pursuant to the terms of the United capacity purchase agreement. More than 99% of our operating revenues for the years ended December 31, 2021 and December 31, 2020 was derived from operations associated with the United capacity purchase agreement.


Subject to certain limited exceptions, the United capacity purchase agreement provides Air Wisconsin fixed daily revenue for each aircraft covered under the agreement, a fixed payment for each departure and block hour flown, and reimbursement of certain direct operating expenses in exchange for providing regional flying service for United. The agreement also provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. The United capacity purchase agreement has the effect of protecting Air Wisconsin, to an extent, from many of the elements that typically cause volatility in airline financial performance, including fuel prices, variations in ticket prices, and fluctuations in the number of passengers. In providing regional flying under the United capacity purchase agreement, Air Wisconsin uses United's logos, service marks, and aircraft paint schemes. United controls route selection, pricing, seat inventories, marketing and scheduling. In addition, United provides Air Wisconsin with ground support services and gate access.

In October 2020, Air Wisconsin entered into an amendment to the United capacity purchase agreement that, among other things, provided relief on certain scheduling requirements and settled certain disputes that had existed between United and Air Wisconsin over amounts owed to Air Wisconsin under the United capacity purchase agreement. In April 2021, Air Wisconsin entered into a second amendment to the United capacity purchase agreement which addressed the scheduling of block hours after a certain date. Currently, a dispute exists under the United capacity purchase agreement with respect to certain amounts owed to Air Wisconsin by United. We cannot predict the outcome of this dispute on the negotiation of an extension to the United capacity purchase agreement, the execution of a new agreement with United, or our relationship with United generally.

Impact of the COVID-19 Pandemic on Our Business and Industry

As of the date of this filing, there continue to be widespread concerns regarding the ongoing impacts and disruptions caused by the COVID-19 pandemic in the regions in which Air Wisconsin operates. The extent to which the COVID-19 pandemic will impact our industry, business, financial condition, and results of operations in the future is highly uncertain and will be affected by a number of factors. These include the duration and extent of the COVID-19 pandemic, the development of new variants of the COVID-19 virus that may be more contagious or virulent than prior versions, the scope and effect of vaccine mandates and of other mandated or recommended containment and mitigation measures, the effect of government stabilization and recovery efforts, and the success of vaccine distribution programs.

**Focus on Safety for Employees and Passengers:**

**The safety and well-being of our employees and passengers are our priority. Throughout the COVID-19 pandemic, Air Wisconsin has taken numerous steps to provide its employees and passengers with the ability to take appropriate safety measures in accordance with guidelines provided by the Centers for Disease Control and Prevention, including working with United to:**

enhance Air Wisconsin's aircraft cleaning and sanitation procedures;

provide gloves, masks, and other personal protective equipment for crew members;

provide options to Air Wisconsin's employees who are diagnosed with COVID-19, including pay protection and extended leave options;

provide financial incentive to employees to encourage vaccination and booster shots;

implement workforce social distancing, mask requirements and other protection measures, and enhanced cleaning of our facilities; and

provide regular, ongoing communication regarding impacts of the COVID-19 pandemic, including health and safety protocols and procedures.

**Reduction in Demand for Air Travel:**

Public concerns about the COVID-19 virus, as well as the various governmental guidelines and restrictions adopted to limit the spread of the virus, have had a material adverse impact on passenger demand for air travel since the beginning of the pandemic. While passenger demand for air travel has generally increased in recent months as a result of the easing of certain of these guidelines and restrictions, as well as expanded availability and adoption of vaccines, United has stated that it expects demand will remain below pre-pandemic levels throughout 2022.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 12 of 524    Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

Notwithstanding the significant negative impact to our business and the airline industry, Air Wisconsin's receipt of governmental assistance under the SBA Loan and the Payroll Support Program (each as described below), has mitigated to some extent the adverse impacts of the COVID-19 pandemic.

## Labor Shortages:

Historically, the airline industry has experienced periodic shortages of qualified personnel, particularly pilots and mechanics. As a result of the reduced flying caused by the COVID-19 pandemic, the shortage was temporarily abated. However, as flight demand increased, the shortage has become acute, particularly for regional airlines such as Air Wisconsin due to a number of factors, including retirements and employees seeking opportunities at mainline carriers and in other industries. Air Wisconsin's monthly departures and scheduled block hours generally increased from June 2020 until October 2021. However, departures and scheduled block hours rarely reached pre-pandemic levels and have declined slightly since October 2021, mostly as a result of pilot shortages.

## Impact on Competitive Environment:

Several regional and larger carriers have ceased operations as a direct or indirect result of the COVID-19 pandemic. As of the date of this filing, ExpressJet Airlines, Inc., Miami Air International, Trans States Airlines, and Compass Airlines, each of which are domestic, regional, or charter airlines, have either filed for Chapter 11 or Chapter 7 bankruptcy, or ceased or severely limited operations. The impact of these and other changes to the competitive environment on our business and industry is highly uncertain.

## Operational Challenges:

**During the early stages of the COVID-19 pandemic, Air Wisconsin's scheduled departures and block hours were significantly reduced. As flight demand increased, Air Wisconsin's scheduled departures and block hours increased significantly through October 2021. However, the effects of the COVID-19 pandemic, the industry wide pilot and mechanic shortages, and the significant increase in scheduled departures and block hours increased Air Wisconsin's costs and negatively affected its operations in the second half of 2021 in several respects:**

Air Wisconsin had to cancel certain flights due to staffing issues, which is consistent with trends experienced across the airline industry;

the cost of certain maintenance activities increased as a result of supply chain issues;

Air Wisconsin experienced delays and increased cost in obtaining third party maintenance services;

aircraft maintenance and repair costs, as well as payroll costs, increased as a result of increased flying levels across our industry;

one of Air Wisconsin's maintenance bases was closed for six days as a result of an outbreak of COVID-19, which required moving aircraft to different maintenance bases and the use of third-party maintenance providers;

certain changes in the flight schedules that United assigned to Air Wisconsin resulted in insufficient utilization of Air Wisconsin's maintenance bases, which led to increases in Air Wisconsin's expenses; and

these operational and performance issues negatively impacted the incentive payments Air Wisconsin received under the United capacity purchase agreement and in some cases required the payment of penalties.

## Paycheck Protection Program:

In April 2020, Air Wisconsin received a $10.0 million loan ("SBA Loan") under the small business Paycheck Protection Program ("PPP") established under the Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act") and administered by the Small Business Administration ("SBA"). The loan was forgivable subject to certain limitations, including that the loan proceeds be used to retain workers and for payroll, mortgage payments, lease payments, and utility payments. The entire principal amount and accrued interest were forgiven in August 2021 in the amount of $10.1 million, which was recorded as gain on extinguishment of debt in the consolidated statements of operations.

## Payroll Support Program:

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 13 of 524    Document 35-4


In April 2020, Air Wisconsin entered into a Payroll Support Program Agreement ("PSP-1 Agreement") with respect to payroll support ("Treasury Payroll Support") from the U.S. Department of the Treasury ("Treasury") under a program ("Payroll Support Program") provided by the CARES Act. Pursuant to the Payroll Support Program, Air Wisconsin received approximately $42.2 million, all of which was received in the year ended December 31, 2020. The Treasury commenced a routine audit of Air Wisconsin's compliance with the terms of the PSP-1 Agreement. As of the date of this filing, Air Wisconsin has not received written confirmation from the OIG regarding the status or results of the audit.

In December 2020, the federal Consolidated Appropriations Act of 2021 ("PSP Extension Law") was adopted, which provided for additional payroll support to eligible air carriers. In March 2021, pursuant to the PSP Extension Law, Air Wisconsin entered into a Payroll Support Program Extension Agreement with the Treasury (the "PSP-2 Agreement"), which is substantially similar to the PSP-1 Agreement. Air Wisconsin received approximately $33.0 million pursuant to the PSP-2 Agreement, all of which was received in the six months ended June 30, 2021.

In March 2021, the federal American Rescue Plan Act of 2021 ("American Rescue Plan") was adopted, which provided further payroll support to eligible air carriers. In June 2021, pursuant to the American Rescue Plan, the Treasury entered into a Payroll Support Program 3 Agreement with Air Wisconsin (the "PSP-3 Agreement" and, together with the PSP-1 Agreement and the PSP-2 Agreement, the "PSP Agreements"), which is substantially similar to the PSP-1 Agreement and the PSP-2 Agreement. Air Wisconsin received approximately $33.3 million pursuant to the PSP-3 Agreement, all of which was received in the six months ended September 30, 2021.

The PSP Agreements contain various covenants, including that (i) the payroll support proceeds must be used exclusively for the payment of wages, salaries, and benefits, (ii) Air Wisconsin cannot involuntarily terminate or furlough any employee or reduce any employee's pay rates or benefits without that employee's consent, in any case prior to certain dates, (iii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps, (iv) Air Wisconsin cannot pay dividends or make other capital distributions prior to certain dates, and (v) neither Air Wisconsin nor any of its affiliates can purchase an equity security of Air Wisconsin, or any direct or indirect parent company of Air Wisconsin, that is listed on a national securities exchange prior to certain dates. If Air Wisconsin fails to comply with its obligations under these agreements, it may be required to repay some or all of the funds provided to it under these agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on our business.

For additional information, refer to Note 8, Commitments and Contingencies, in our audited consolidated financial statements within this Annual Report.

## Employee Retention Credit:

Air Wisconsin received an employee retention credit of approximately $1.1 million in 2021 pursuant to the CARES Act for payroll expenses incurred in 2020.

## 2021 Financial Highlights:

For the year ended December 31, 2021, we had total operating revenues of $247.6 million, a 33.1% increase, compared to $185.9 million for the year ended December 31, 2020. Net income for the year ended December 31, 2021 was $92.6 million, or net income of $1.69 per basic share and $1.29 per diluted share, compared to net income of $39.8 million, or $0.71 per basic share and $0.56 per diluted share, for the year ended December 31, 2020. For additional information, refer to Note 12, Earnings per Share and Equity, and Note 13, Stock Options, in our audited consolidated financial statements included in this Annual Report.

## Revenue:

The number of aircraft we have in scheduled service and the block hours and departures we generate from our flights are primary drivers of our revenues under the United capacity purchase agreement. As a result of greater passenger demand since the beginning stages of the COVID-19 pandemic, block hours increased from 74,438 during the year ended December 31, 2020 to 116,081 during the year ended December 31, 2021, or by 55.9%, and our number of departures increased from 52,405 in 2020 to 80,927 in 2021, or by 54.4%.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 14 of 524     Document 35-4



United States Edition     Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

Primarily as a result of the increased flight schedules during the year ended December 31, 2021 compared to the year ended December 31, 2020, revenues from the United capacity purchase agreement increased by 33.2% to $247.5 million. Furthermore, we deferred recognizing revenue of $1.6 million related to fixed payments received under the United capacity purchase agreement during the year ended December 31, 2021, compared to $43.2 million during the year ended December 31, 2020, consistent with recognizing this revenue based on current and estimated future departures. For additional information, refer to the section entitled "Critical Accounting Policies - Revenue Recognition." However, as a result of the October 2020 amendment to the United capacity purchase agreement, we recognized $17.1 million of revenue during the year ended December 31, 2021 as compared to $28.7 million of revenue during the year ended December 31, 2020, resulting from the payment or accrual by United to Air Wisconsin based on certain scheduling benchmarks and the settlement of certain other outstanding items. For additional information, refer to Note 1, Summary of Significant Accounting Policies - Contract Revenues, in our audited consolidated financial statements included in this Annual Report.

## Operating Expenses:

Our total operating expenses decreased $0.2 million, or 0.1%, for the year ended December 31, 2021 compared to the year ended December 31, 2020. Although our year over year operating expenses were relatively unchanged, the increased number of flights we operated as a result of the increase in passenger demand since the beginning stages of the COVID-19 pandemic resulted in a $16.4 million increase in aircraft maintenance and repair costs and a $7.8 million increase in payroll expense, partially offset by a $6.6 million decrease in aircraft rent due to the acquisition of formerly leased aircraft in 2020. Furthermore, we recorded an additional $24.1 million in payroll support grants received from the Treasury as an offset to our operating expenses during the year ended December 31, 2021 compared to the year ended December 31, 2020. For additional information, refer to the section entitled "-Results of Operations-Operating Expenses."

## Stock Repurchase Program:

Harbor's board of directors has adopted a stock repurchase program pursuant to which Harbor could initially repurchase up to $1.0 million of shares of its common stock during the first calendar month of the program, subject to an automatic increase of $1.0 million per calendar month thereafter. The number of shares to be repurchased, and the timing of any such repurchases, depend on a number of factors, including the trading price of the common stock, the Company's financial performance and liquidity position, general market conditions, applicable legal requirements and other factors. Repurchases may be affected through open market transactions, privately negotiated transactions, or any other lawful means. Harbor may, but is not required to, effect repurchases under a trading plan adopted pursuant to Rule 10b5-1 under the Exchange Act, or subject to Rule 10b-18 under the Exchange Act. Harbor is not obligated under the program to acquire any particular number or value of shares and can suspend or terminate the program at any time. Harbor acquired 1,547,006 shares of its common stock pursuant to the stock repurchase program during the year ended December 31, 2021.

Economic Conditions, Challenges and Risks Impacting Financial Results

Although the United capacity purchase agreement reduces Air Wisconsin's exposure to certain risks, its operating and business performance is driven by various factors that typically affect regional airlines and their markets, including factors that affect the broader airline and travel industries. The following key factors, in addition to the impact of the COVID-19 pandemic, may materially affect our future performance.

Extension of United Capacity Purchase Agreement. The United capacity purchase agreement expires in February 2023. Air Wisconsin and United are in active negotiations regarding the extension of the agreement or the execution of a new agreement, although we can provide no assurance that any agreement will be reached. Accordingly, Air Wisconsin is exploring a commercial agreement with another major airline partner, as well as other business strategies to take advantage of anticipated demand for regional air services.

Contract Dispute. More than 99% of our operating revenues for the year ended December 31, 2021 were derived from operations associated with the United capacity purchase agreement. Agreements such as the United capacity purchase agreement are subject to interpretation, and disputes may arise if the parties apply different interpretations to the agreements. Currently, a dispute exists under the United capacity purchase agreement with respect to certain amounts owed to Air Wisconsin by United. We cannot predict the outcome of this dispute.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 15 of 524     Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

Industry Volatility. The airline industry is volatile and affected by numerous factors, such as tourist activity, consumer confidence, discretionary spending, fare initiatives, fuel prices, labor actions, global pandemics, outbreak of war or hostilities, changes in governmental regulations, government sanctions, changes in taxes and fees, and weather. These factors have contributed to a number of reorganizations, bankruptcies, liquidations and business combinations among major and regional airlines. Historically, capacity purchase agreements shelter regional airlines from some of these factors.

Competition. The airline industry is highly competitive. Air Wisconsin competes principally with other regional airlines. We believe that major airlines typically award capacity purchase agreements to regional airlines based on the following criteria: aircraft fleet type; ability to fly proposed schedules; availability of labor resources, including pilots; proposed economic terms; aircraft and engine resources; financial resources; operational reliability; reputation; customer service levels; and other factors. The extension of the United capacity purchase agreement, the execution of a new agreement with United, or the pursuit of a commercial agreement with another major airline partner will depend, in significant part, on Air Wisconsin's ability to maintain a cost structure competitive with other regional air carriers, attract and retain qualified pilots, and maintain operational reliability. However, we continue to believe there will be strong demand from major airlines for regional air services, and we seek to continue to position Air Wisconsin to take advantage of this anticipated demand.

Maintenance Contracts, Costs and Timing. Air Wisconsin's employees perform routine airframe and engine maintenance along with periodic inspections of equipment at its maintenance facilities. It also uses third-party vendors for certain heavy airframe and engine maintenance work, along with parts procurement and component overhaul services for Air Wisconsin's aircraft. As of December 31, 2021, the average age of Air Wisconsin's CRJ-200 regional jets was approximately 19.3 years. We expect that maintenance costs will increase as its fleet continues to age. We use the direct expense method of accounting for Air Wisconsin's maintenance of airframes, rotable parts, and normal recurring maintenance and for Lotus' maintenance of engines, pursuant to which we recognize the expense when the maintenance work is completed. We use the deferral method of accounting for Air Wisconsin's planned major maintenance activities for engines pursuant to which the capitalized engine overhaul costs are amortized over the estimated useful life measured in engine cycles remaining until the next scheduled shop visit. While Air Wisconsin keeps a record of expected maintenance events, the actual timing and costs of maintenance expense are subject to variables, such as estimated usage, government regulations and the level of unscheduled maintenance events and their actual costs.

Aircraft Leases. During the year ended December 31, 2020, in three different transactions, Air Wisconsin acquired all thirteen of the remaining operational aircraft that were under various lease agreements.

Labor. The airline industry is heavily unionized. The wages, benefits and work rules of unionized airline industry employees are determined by collective bargaining agreements. As of December 31, 2021, Air Wisconsin had 1,212 full-time employees and 36 part-time employees, for a total of 1,248 employees, of which 995 were represented by unions. Air Wisconsin's collective bargaining agreement with its pilots, represented by the Airline Pilots Association, is amendable in November 2022 and its collective bargaining agreement with its flight attendants, represented by the Association of Flight Attendants-CWA, is amendable in October 2022. Air Wisconsin's collective bargaining agreement with its dispatchers represented by the Transport Workers Union of America, is amendable and is in mediated negotiations. Conflicts between airlines and their unions can lead to work slowdowns or stoppages. A strike or other significant labor dispute with Air Wisconsin's unionized employees may adversely affect Air Wisconsin's ability to conduct business.

Availability and Training of Qualified Pilots. On July 8, 2013, as directed by the U.S. Congress, the FAA issued more stringent pilot qualification and crew member flight training standards, which, among other things, increased the required training time for new airline pilots from 250 hours to 1,500 hours of flight time. These changes dramatically reduced the supply of qualified pilot candidates eligible for hiring by the airline industry and, in response, regional airlines implemented significant pilot wage and bonus increases. In recent years, Air Wisconsin experienced a significant increase in pilot attrition, and our results of operations may be negatively impacted if Air Wisconsin is unable to hire and train pilots in a timely manner.

Refer to the section entitled "Risk Factors" within this Annual Report for a discussion of the general and specific factors and trends affecting our business and results of operations.

## Seasonality:

Our results of operations for any interim period are not necessarily indicative of those for the entire year because the airline industry is subject to seasonal fluctuations and general economic conditions. While Air Wisconsin's operations can be negatively impacted by factors outside of its control, including inclement weather, the United capacity purchase agreement mitigates some of the risks associated with seasonal fluctuations.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 16 of 524    Document 35-4



United States Edition     Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

## Components of Our Results of Operations:

The following discussion summarizes the key components of our consolidated statements of operations.

## Operating Revenues:

Our consolidated operating revenues consist primarily of contract revenues from flight services.

Contract Revenues. Contract revenues consist of the fixed monthly amounts per aircraft received pursuant to the United capacity purchase agreement, along with the additional amounts received based on the number of departures and block hours flown. The United capacity purchase agreement includes provisional cash payments four times per month based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis. In addition, contract revenues in 2021 and 2020 include the impact of the amendment to the United capacity purchase agreement that Air Wisconsin entered into in October 2020 which, among other things, provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. The accruals are evidenced by notes receivable from United to Air Wisconsin.

Contract Services and Other. Contract services and other revenue are not material and primarily consist of the sale of parts.

## Operating Expenses:

## Our consolidated operating expenses consist of the following items:

Payroll and Related Costs. Payroll and related costs primarily relate to wages, benefits and payroll taxes for all Air Wisconsin's employees, as well as costs related to lodging of our flight crews and crew training expenses.

Aircraft Fuel and Oil. Substantially all aircraft fuel and related fueling costs for flying under the United capacity purchase agreement are directly paid and supplied by United; we do not record any revenue or expense for such fuel. We include the cost of aircraft oil, which we are responsible for under the United capacity purchase agreement, although that expense is not material.

Aircraft Maintenance, Materials and Repairs. Aircraft maintenance, materials and repairs include costs related to airframe and rotable overhauls, normal recurring maintenance and the cost of aircraft materials and parts related to Air Wisconsin's CRJ-200 regional jets and the cost of engine maintenance by Lotus. With the exception of engine overhauls by Air Wisconsin, we record these costs using the direct expense method of accounting, pursuant to which the expense is recognized when the maintenance work is completed. As a result of using the direct expense method, the timing of maintenance expense reflected in the financial statements may vary from period to period. We capitalize Air Wisconsin's engine overhaul costs, and the amortization expense is included in aircraft maintenance, materials and repairs using the deferral method of accounting; Air Wisconsin's engine overhaul costs are amortized over the estimated useful life of the overhaul measured in engine cycles remaining until the next scheduled shop visit.

Aircraft Rent. Aircraft rent includes costs related to leased aircraft, including any lease termination expenses related to aircraft acquired prior to the end of their lease term.

Other Rents. Other rents include expenses related to leased engines, costs related to leased flight simulators used to train Air Wisconsin's pilots, and building rents such as crew and maintenance bases and corporate office space.

Depreciation, Amortization and Obsolescence. Depreciation expense is a periodic non-cash charge primarily related to aircraft, engine and rotable parts depreciation. Obsolescence expense is a periodic non-cash charge primarily related to the provision for obsolescence on our expendable aircraft parts.

Purchased Services and Other. Purchased services and other expense primarily includes third-party aircraft line maintenance support in Chicago (O'Hare) and Washington (Dulles), information technology systems, legal fees, professional and technical fees, insurance and property taxes and other administrative expenses. The majority of insurance and property taxes are pass-through costs to United.

## Other (Expense) Income, Net:

Interest Expense. Interest expense is interest primarily relating to Air Wisconsin's debt under the Aircraft Credit Agreements and certain other credit agreements.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 17 of 524     Document 35-4


Interest Income. Interest income includes interest income earned on our cash and cash equivalent balance and notes receivable due from United.

Other. Other income (expense) includes income (expense) derived from activities not classified in any other area of the consolidated statements of operations.

**Segment Reporting:**

Operating segments are defined as components of an enterprise about which separate financial information is available that is evaluated regularly by the chief operating decision maker in deciding how to allocate resources and in assessing operating performance. In consideration of Accounting Standards Codification (ASC) 280, "Segment Reporting," we are not organized around specific services or geographic regions. We currently operate in one service line providing scheduled flight services in accordance with the United capacity purchase agreement. Additionally, our chief operating decision maker uses consolidated financial information to evaluate our performance, which is the same basis upon which the results and performance of the Company are communicated to the board of directors. The chief operating decision maker bases all significant decisions regarding the allocation of our resources on a consolidated basis. Based on the information described above and in accordance with the applicable literature, management has concluded that we are organized and operate as one operating and reportable segment.

Payroll and Related Costs. Payroll and related costs increased $7.8 million, or 7.9%, to $106.9 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The increase was primarily driven by an increase in crew wages, bonuses and training expenses of $8.8 million and personnel expenses of $3.0 million. These increases were offset by other wages, taxes and benefits which decreased by $2.6 million, inclusive of a refund claim for the employee retention credit in the amount of $1.1 million, and a decrease in management wages of $1.1 million.

Aircraft Fuel and Oil. Substantially all of the fuel costs incurred as a result of flying pursuant to the United capacity purchase agreement during the years ended December 31, 2021 and 2020 were directly paid to suppliers by United. Aircraft fuel and oil expense primarily reflects the costs associated with aircraft oil purchases. This increase was primarily due to an increase in the number of flights we operated.

Aircraft Maintenance, Materials and Repairs. Aircraft maintenance, materials and repairs costs increased $16.4 million, or 59.9%, to $43.7 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. This increase was primarily driven by an increase in required maintenance and repair activities due to an increase in flying attributable to increased passenger demand for air transportation.

Aircraft Rent. Aircraft rent expense decreased $6.6 million, or 99.0%, to $0.07 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The decrease was due to Air Wisconsin's acquisition of its remaining operating leased aircraft during 2020. Air Wisconsin incurred $0.07 million in aircraft rent expense in 2021 for a CRJ-700 that was leased for the purpose of adding that aircraft type to its FAA Operations Specifications. For additional information, refer to Note 4, Property and Equipment, in our audited consolidated financial statements included in this Annual Report.

Other Rents. Other rents expense increased $0.8 million, or 17.4%, to $5.4 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The increase was primarily due to an increase of $0.8 million in flight training simulator rental expense.

Depreciation, Amortization and Obsolescence. Depreciation, amortization and obsolescence expense decreased $0.7 million, or 2.5%, to $26.6 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The decrease was primarily due to the retirement of leasehold improvements in 2020 on formerly leased aircraft and the retirement of a spare engine. For additional information, refer to Note 4, Property and Equipment, in our audited consolidated financial statements included in this Annual Report.

Payroll Support Program. The proceeds of the Treasury Payroll Support received pursuant to the PSP Agreements are recorded in cash and cash equivalents when received and were recognized as a reduction in expense over the periods that the funds are intended to offset payroll expenses. For the years ended December 31, 2021, and December 31, 2020, Air Wisconsin received and recognized approximately $66.3 million and $42.2 million, respectively, under the Payroll Support Program.

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 18 of 524      Document 35-4

Purchased Services and Other. Purchased services and other expense increased $6.2 million, or 31.2%, to $25.9 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. This increase was primarily due to an increase in outside services, consisting primarily of aircraft line and on call maintenance, of $6.0 million, an increase in insurance expense of $1.1 million, an increase in supplies of $0.5 million, and an increase of $0.4 million of other credits, partially offset by a decrease in legal expense of $0.5 million, a decrease in professional and technical fees, consisting primarily of consulting and auditing services of $0.3 million, and a decrease in property tax expense of $0.3 million. The year ended December 31, 2021 included a net gain on disposal of assets of $0.3 million compared to a net loss of $0.4 million on disposal of assets in the year ended December 31, 2020.

## Other Income (Expense):

Interest Income. Interest income increased $1.4 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The increase was primarily due to an increase in interest earned on the long-term notes receivable due from United.

Interest Expense. Interest expense decreased by $0.9 million for the year ended December 31, 2021, compared to the year ended December 31, 2020, primarily due to the significant prepayment of debt in 2021. For additional information, refer to the section entitled "- Debt and Credit Facilities" and Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

Loss on Marketable Securities. Loss on marketable securities was $1.2 million for the year ended December 31, 2021. The loss reflects the change in market value and sales of securities for the year ended December 31, 2021. There were no marketable securities held during the year ended December 31, 2020.

Gain on Extinguishment of Debt. Gain on extinguishment of debt was $10.4 million for the year ended December 31, 2021. A gain of $10.1 million resulted from the forgiveness of the SBA Loan with the remainder attributable to the prepayment of debt. For additional information refer to Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

Other, Net. Other income increased by $2.5 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. This increase primarily consists of dividend income of $2.5 million from investments in marketable securities.

## Net Income:

Net income for the year ended December 31, 2021 was $92.6 million, or $1.69 per basic share and $1.29 per diluted share, compared to net income of $39.8 million, or $0.71 per basic share and $0.56 per diluted share for the year ended December 31, 2020. For additional information, refer to Note 12, Earnings per Share and Equity, in our consolidated financial statements included in this Annual Report.

The increase in net income for the year ended December 31, 2021 primarily resulted from increased revenues as a result of increased demand for air travel and slightly overall lower operating expenses, as a result of the increase in the contra-expense related to funds received under the Payroll Support Program, and the gain resulting from the forgiveness of the SBA Loan. Although overall operating expenses were slightly lower in the year ended December 31, 2021 when compared to the year ended December 31, 2020, there were significant increases in aircraft maintenance and repair costs as well as payroll and related costs resulting from the increased flying levels.

## Income Taxes:

In the year ended December 31, 2021, our effective tax rate was 21.5%, compared to 5.8% in the year ended December 31, 2020. Our tax rate can vary depending on changes in tax laws, adoption of accounting standards, the amount of income we earn in each state and the state tax rate applicable to such income, as well as any valuation allowance required on our deferred tax assets.

We recorded an income tax provision of $25.4 million and $2.5 million for the years ended December 31, 2021 and 2020, respectively.

The income tax provision for the year ended December 31, 2021 resulted in an effective tax rate of 21.5%, which differed from the U.S. federal statutory rate of 21%, primarily due to the impact of state taxes and permanent differences between financial statement and taxable income. In addition to the state effective tax rate impact, other state impacts include changes in state apportionment and statutory rates.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 19 of 524    Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

The income tax provision for the year ended December 31, 2020 resulted in an effective tax rate of 5.8%, which differed from the U.S. federal statutory rate of 21% primarily due to the impact of state taxes, permanent differences between financial statement and taxable income and changes in federal and state valuation allowances against deferred tax assets. In addition to the state effective tax rate impact, other state impacts include changes in state apportionment and statutory rates.

As of December 31, 2021, we did not have a federal net operating loss carryforward. Our state net operating loss carryforward was approximately $0.7 million. The state net operating losses expire beginning in 2024, with some states having either longer expiration periods or none at all.

For additional information, refer to Note 5, Income Taxes, in our audited consolidated financial statements included in this Annual Report.

**Liquidity and Capital Resources:**

Although Air Wisconsin's departures and block hours generally increased through the year ended December 31, 2021 and the date of this filing, the COVID-19 pandemic continues to evolve. As such, the ongoing impact that the pandemic will have on our financial condition, results of operations, and liquidity remains highly uncertain. Management is actively monitoring the impact on our operations, airline partner, suppliers, industry, and workforce. We are taking actions based on currently available information to address the changing business environment; however, we cannot predict what changes in circumstances and future developments may occur or what effect those changes or developments may have on our business.

**Sources and Uses of Cash:**

Our principal sources of liquidity are our cash and cash equivalents balance, our marketable securities, Air Wisconsin's cash flows from operations, and its receipt of governmental assistance under the SBA Loan and the Payroll Support Program. As of December 31, 2021, our cash and cash equivalents balance was $37.2 million and we held $138.4 million of marketable securities. For the year ended December 31, 2021, we generated cash flows from operations of $94.2 million, which included $66.3 million received pursuant to the Payroll Support Program. In the near term, Air Wisconsin expects to fund its liquidity requirements through cash generated from operations and existing cash, cash equivalents, and marketable securities balances.

Air Wisconsin requires cash to fund its operating expenses and working capital requirements, which include outlays for capital expenditures, labor, maintenance, and payment of debt service obligations, including principal and interest payments. Our cash needs vary from period to period, based in part on the timing and costs of significant maintenance events and increased labor costs due to shortages of qualified pilots and mechanics.

During the ordinary course of business, we evaluate our cash requirements and, if necessary, adjust operating and capital expenditures to reflect current market conditions and our projected demand. Our capital expenditures are typically used to acquire or maintain aircraft and flight equipment for Air Wisconsin. During the year ended December 31, 2021, we paid $3.6 million in capital expenditures primarily related to purchases of rotable parts and capitalized engine overhauls. Future capital expenditures may be impacted by events and transactions that are not currently forecasted.

Air Wisconsin's ability to service its long-term debt obligations and business development efforts depends on its ability to generate cash from operating activities, which is subject to, among other things, its future operating performance, as well as other factors, some of which may be beyond our control. If Air Wisconsin fails to generate sufficient cash from operations, it may need to obtain additional debt financing, or restructure its current debt financing, to achieve its longer-term objectives. As of December 31, 2021, Harbor had no indebtedness, and Air Wisconsin had $67.6 million in secured indebtedness, including $5.9 million of short-term indebtedness and $61.7 million of long-term indebtedness, all of which is secured indebtedness incurred in connection with the Aircraft Notes. For additional information, refer to the section entitled "- Debt and Credit Facilities" and Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

The United capacity purchase agreement and Air Wisconsin's credit agreements with its lender contain restrictions that limit Air Wisconsin's ability to pay, or prohibit it from paying, dividends or distributions to Harbor. In addition, the PSP Agreements prevent Air Wisconsin from paying dividends prior to certain dates.

We believe our available working capital and anticipated cash flows from operations will be sufficient to meet our liquidity requirements for at least the next 12 months from the date of this filing. To the extent that results or events differ from our financial projections or business plans, our liquidity may be adversely impacted.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 20 of 524    Document 35-4

**Restricted Cash:**

As of December 31, 2021, in addition to cash and cash equivalents of $37.2 million, the Company had $1.4 million in restricted cash which primarily relates to a credit facility used for the issuance of cash collateralized letters of credit supporting Air Wisconsin's performance of its obligations under certain lease agreements, airport agreements and insurance policies, as well as cash held for the repurchase of shares under Harbor's stock repurchase program. Restricted cash includes amounts escrowed in an interest-bearing account that secure the credit facility.

Net Cash Flows Provided by Operating Activities

During the year ended December 31, 2021, our net cash flows provided by operating activities were $94.2 million. We had net income of $92.6 million, which was primarily due to increased revenues as a result of the increase in demand for air travel, and slightly lower overall expenses when compared to the year ended December 31, 2020, which was due in part to payroll support received under the Payroll Support Program. Net cash flows are further adjusted for increases in cash primarily related to depreciation, obsolescence and amortization of $24.9 million, contract liabilities of $22.6 million, and accounts payable of $8.3 million, partially offset by decreases in cash primarily related to the gain on extinguishment of debt of $10.4 million, long-term deferred revenues of $21.7 million, notes receivable of $15.1 million, and $6.0 million of deferred income taxes.

During the year ended December 31, 2020, our net cash flows provided by operating activities was $73.2 million. We had net income of $39.8 million, which was primarily due to lower expenses as a result of payroll support received under the PSP Agreements, and lower expenses related to reduced flying activity, further adjusted for increases in cash primarily related to long-term deferred revenue of $30.7 million under the United capacity purchase agreement, depreciation and engine overhaul amortization of $28.5 million, $2.5 million related to operating lease right-of-use assets, contract liabilities of $12.3 million and deferred income taxes of $3.6 million, partially offset by decreases in cash primarily related to notes receivable of $32.4 million, accounts payable of $7.8 million, amortization of contract costs of $2.5 million, prepaid expenses of $1.9 million and accounts receivable of $2.4 million.

**Net Cash Flows Used in Investing Activities:**

During the year ended December 31, 2021, our net cash used in investing activities was $143.1 million resulting primarily from investments in marketable securities.

During the year ended December 31, 2020, our net cash flow used in investing activities was $8.7 million resulting primarily from the purchase of aircraft and an investment in rotable parts and engine overhauls to support Air Wisconsin's fleet under the United capacity purchase agreement.

**Net Cash Flows Used in Financing Activities:**

During the year ended December 31, 2021, our net cash used in financing activities was $43.7 million, reflecting $40.1 million in repayments of long-term debt, $0.8 million of dividends paid on the Series C Preferred, and $2.8 million to repurchase shares of our common stock.

During the year ended December 31, 2020, our net cash used in financing activities was $3.6 million, reflecting Air Wisconsin's receipt of a $10.0 million loan under the PPP established pursuant to the CARES Act, partially offset by a dividend payment of $0.8 million on the Series C Preferred and payments of long-term debt of $12.8 million.

**Commitments and Contractual Obligations:**

In June 2021, Air Wisconsin prepaid approximately $11.2 million of debt outstanding under the Aircraft Notes due December 31, 2025, and approximately $17.0 million of the principal amount outstanding under a credit agreement due 2022 along with all interest due as of June 30, 2021. The prepayment under the Aircraft Notes resulted in a $0.2 million gain on extinguishment of debt due to the decrease in previously expected future undiscounted cash flows used in determining the carrying value of the debt.

In August 2021, the SBA granted forgiveness of the $10.0 million SBA Loan. The accrued interest in the amount of $0.1 million was also forgiven. The forgiveness resulted in a $10.1 million gain on extinguishment of debt.

In September 2021, Air Wisconsin prepaid the remaining amount due under the credit agreement due 2022 in the amount of $10.0 million along with interest of $0.1 million.

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 21 of 524   Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

As of December 31, 2021, Air Wisconsin had $86.1 million of long-term debt (including principal and projected interest obligations) and operating lease obligations (including current maturities). This amount consisted of $59.5 million in long-term notes payable related to owned aircraft used in continuing operations. As of December 31, 2021, Air Wisconsin also had $18.6 million of operating lease obligations primarily related to certain training simulators and facilities. Air Wisconsin's debt obligations set forth below include an aggregate of $8.1 million in projected interest costs through 2026 and thereafter.

The principal amount of the Aircraft Notes is payable in semi-annual installments of $3.5 million and certain additional amounts may be due based on excess cash flow. The amounts set forth in the table do not reflect any such additional excess cash flow payments. As a result of certain prepayments made under the Aircraft Notes in June 2021, no semi-annual installments are due prior to December 31, 2022. As of December 31, 2021, all of Air Wisconsin's long-term debt was subject to fixed interest rates. For additional information regarding the Aircraft Notes and Other Loans, refer to Note 6, Debt, included in our audited consolidated financial statements included in this Annual Report.

Series C Convertible Redeemable Preferred Stock

In January 2020, Harbor completed an acquisition from Southshore Aircraft Holdings, LLC and its affiliated entities ("Southshore") of three CRJ-200 regional jets, each having two General Electric ("GE") engines, plus five additional GE engines, in exchange for the issuance of 4,000,000 shares of Harbor's Series C Convertible Redeemable Preferred Stock (the "Series C Preferred") with an aggregate value of $13.2 million, or $3.30 per share (the "Series C Issue Price"). Air Wisconsin had leased each of these CRJ-200 regional jets and GE engines from Southshore. In January 2020, Harbor filed a Certificate of Designations, Preferences, and Rights of Series C Convertible Redeemable Preferred Stock ("Certificate of Designations") with the Secretary of State of the State of Delaware, which establishes the rights, preferences, privileges, qualifications, restrictions and limitations relating to the Series C Preferred.

Each share of Series C Preferred was initially convertible, at any time after issuance, into that number of shares of common stock determined by dividing the then applicable Series C Liquidation Amount (defined below) by $0.80, subject to certain adjustments set forth in the Certificate of Designations (the "Conversion Price"). The adjusted Conversion Price as of the date of this filing is $0.15091.

The conversion of Series C Preferred is subject to a limitation on the number of shares of the common stock that may be issued upon conversion of Series C Preferred equal to the sum of (a) 16,500,000, plus (b) the quotient of (i) the aggregate amount of all accrued and unpaid Preferential Dividends divided by (ii) $0.80, (the "Conversion Cap") plus (c) the quotient of (i) the number of shares of Series C Preferred issued as PIK Dividends multiplied by the Series C Issue Price, divided by (ii) $0.80. Any outstanding shares of Series C Preferred that may not be converted pursuant to the limitation described herein (the "Conversion Cap Excess Shares"), from and after December 31, 2022, in addition to the Preferential Dividends, shall accrue cumulative quarterly dividends equal to an amount per share equal to 0.5% of the Series C Liquidation Amount (as defined below) of each outstanding Conversion Cap Excess Share in the first quarter after December 31, 2022, and increasing an additional 0.5% of the Series C Liquidation Amount in each subsequent quarter (the "Conversion Cap Excess Dividends"). As of March 18, 2022, 754,550 shares of the Series C Preferred are immediately convertible into 16,500,000 shares of common stock (representing 25.9% of the fully diluted shares of capital stock of Harbor), and the remaining 3,245,450 shares of the Series C Preferred would be deemed Conversion Cap Excess Shares. For additional information related to the Series C Preferred, refer to the Annual Report on Form 10-K of the Company for the year ended December 31, 2020.

On March 30, 2021, June 30, 2021, September 28, 2021, and December 31, 2021, the board of directors declared a dividend of $198 on the Series C Preferred, which was paid on March 31, 2021, June 30, 2021, September 30, 2021 and December 30, 2021, respectively.

Based on the applicable accounting guidance, Harbor is required to apply the "if-converted" method to the Series C Preferred to determine the weighted average number of shares outstanding for purposes of calculating the net income (loss) per share of common stock. However, conversion is not assumed for purposes of computing diluted earnings per share if the effect would be anti-dilutive.

Harbor accounts for its Series C Preferred in accordance with the guidance in ASC Topic 480, Distinguishing Liabilities from Equity. Based on the applicable accounting guidance, preferred stock that is conditionally redeemable is classified as temporary or "mezzanine" equity. Accordingly, the Series C Preferred, which is subject to conditional redemption, is presented at redemption value as mezzanine equity outside of the stockholders' equity section of the consolidated balance sheets.

**Aircraft Operating Leases:**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 22 of 524    Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

As of December 31, 2021 and December 31, 2020, Air Wisconsin had no operating aircraft remaining on lease.

## Debt and Credit Facilities:

### Aircraft Credit Agreements:

In seven separate transactions occurring in 2003 and 2004, Air Wisconsin financed the acquisition of 35 CRJ-200 regional jets through the issuance of senior aircraft notes to a loan trustee on behalf of a senior lender (the "Lender") and subordinated aircraft notes to the loan trustee on behalf of a subordinated lender. The senior aircraft notes and the subordinated aircraft notes were governed by seven credit agreements. Prior to December 2018, the Lender acquired all of the subordinated aircraft notes from the subordinated lender.

In December 2018, Air Wisconsin entered into a debt restructuring arrangement with the Lender, as holder of all of the senior aircraft notes and subordinated aircraft notes, and a loan trustee for the Lender (the "Loan Trustee"). The seven original credit agreements were amended and restated as part of that restructuring, and those seven amended and restated credit agreements (the "Aircraft Credit Agreements") remain in effect. Prior to the restructuring, the aggregate outstanding principal amount of the senior aircraft notes and the subordinated aircraft notes was approximately $246.8 million. Pursuant to the restructuring, the outstanding principal and accrued interest on the subordinated aircraft notes were forgiven and deemed paid in full, and the senior aircraft notes outstanding under the original credit agreements were cancelled and exchanged for notes in an outstanding principal amount of $70.0 million. All principal on the senior aircraft notes in excess of $70.0 million and all interest accrued on the senior aircraft notes prior to December 24, 2018 were forgiven and deemed paid in full. The notes issued under the Aircraft Credit Agreements (the "Aircraft Notes") bear interest at the rate of 4% per annum and mature on December 31, 2025. Interest on the Aircraft Notes is paid quarterly. The principal amount of the Aircraft Notes is payable in semi-annual installments of $3.5 million with certain additional amounts payable based on excess cash flow. Each Aircraft Note issued pursuant to an Aircraft Credit Agreement is secured by each aircraft acquired with the proceeds of any of the original seven credit agreements and by certain spare aircraft, spare engines and spare parts.

The Aircraft Credit Agreements contain covenants that, subject to exceptions described in the Aircraft Credit Agreements, (i) require Air Wisconsin to provide certain financial and other information, (ii) provide certain inspection rights to the Loan Trustee, (iii) restrict Air Wisconsin's ability to consolidate with or merge into any other person or sell, convey, lease or otherwise transfer all or substantially all of its assets to any other person, (iv) restrict Air Wisconsin's ability to make payments to its affiliates, and (v) grant to the Loan Trustee security interests in certain after-acquired aircraft, spare engines and spare parts. The Aircraft Credit Agreements also contain customary events of default, including, without limitation: (a) payment defaults, (b) breach of covenants, (c) breach of representations and warranties, (d) cross-defaults, (e) certain bankruptcy-related defaults, (f) the occurrence of certain judgments, and (g) loss of first priority security interest in certain collateral. As of December 31, 2021, Air Wisconsin was in compliance with the covenants under the Aircraft Credit Agreements, and no event of default existed under the Aircraft Credit Agreements. Neither Harbor nor any of its other subsidiaries has guaranteed or provided any other credit support with respect to the Aircraft Notes or other obligations of Air Wisconsin under the Aircraft Credit Agreements.

### Other Credit Agreements:

Air Wisconsin entered into a credit agreement with the Lender in June 2017 in the amount of approximately $14.4 million. This loan bore interest at a rate of 5% per annum, was secured by certain aircraft, spare engines and spare parts and was paid in full in December 2020.

In January 2018, Air Wisconsin entered into a second credit agreement with the Lender to borrow approximately $15.2 million in the year ended December 31, 2018. That agreement was amended several times to increase the amount of the loans outstanding to $27.0 million and to extend the maturity date. The loans under the 2018 credit agreement bore interest at a rate of 5% per annum, were secured by certain aircraft, spare engines and spare parts and was paid in full in the third quarter of 2021.

### Paycheck Protection Program:

In April 2020, Air Wisconsin received the $10.0 million SBA Loan under the PPP established under the CARES Act and administered by the SBA. The loan was forgivable subject to certain limitations, including that the loan proceeds be used to retain workers and for payroll, mortgage payments, lease payments, and utility payments. The entire principal amount and accrued interest were forgiven in August 2021, in the amount of $10.1 million, which was recorded as gain on extinguishment of debt in the consolidated statements of operations included within this Annual Report.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 23 of 524    Document 35-4


**Payroll Support Program:**

In April 2020, Air Wisconsin entered into the PSP-1 Agreement with the Treasury for payroll support under the CARES Act and received approximately $42.2 million, all of which was received in the year ended December 31, 2020. In March 2021, Air Wisconsin entered into the PSP-2 Agreement with the Treasury for payroll support under the PSP Extension Law and received approximately $33.0 million, all of which was received in the six months ended June 30, 2021. In June 2021 the Treasury entered into the PSP-3 Agreement with Air Wisconsin for payroll support under the American Rescue Plan, and Air Wisconsin received approximately $33.3 million, all of which was received in the year ended December 31, 2021.

The PSP Agreements contain various covenants, including that (i) the payroll support proceeds must be used exclusively for the payment of wages, salaries and benefits, (ii) Air Wisconsin cannot involuntarily terminate or furlough any employee or reduce any employee's pay rates or benefits without that employee's consent, in any case prior to certain dates, (iii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps, (iv) Air Wisconsin cannot pay dividends or make other capital distributions prior to certain dates, and (v) neither Air Wisconsin nor any of its affiliates can purchase an equity security of Air Wisconsin or any direct or indirect parent company of Air Wisconsin that is listed on a national securities exchange prior to certain dates. If Air Wisconsin fails to comply with its obligations under the PSP Agreements, it may be required to repay some or all of the funds provided to it under those agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on our business. For additional information, refer to Note 8, Commitments and Contingencies, in our consolidated financial statements included in this Annual Report.

**Maintenance Commitments:**

Air Wisconsin has entered into two non-exclusive heavy maintenance services agreements for certain maintenance, repair and modification services with respect to airframes owned or operated by Air Wisconsin, and one exclusive engine maintenance agreement to perform certain maintenance, repair, restoration, overhaul, modification and other services on aircraft engines owned or operated by Air Wisconsin. Two of the non-exclusive heavy maintenance services agreements are subject to certain escalation of labor rates and have an initial term through September 2022 and May 2024, respectively, but Air Wisconsin has the right to extend the term for up to two renewal terms of one year each, on the same terms and conditions as during the initial terms. The exclusive engine maintenance agreement is subject to an annual escalation and had an initial term through May 2021. Air Wisconsin exercised its right to extend the term through May 2023. No additional renewal options are available under the current agreement.

**Off-Balance Sheet Arrangements:**

An off-balance sheet arrangement is any transaction, agreement or other contractual arrangement involving an unconsolidated entity under which a company has (i) made guarantees, (ii) a retained or a contingent interest in transferred assets, (iii) an obligation under derivative instruments classified as equity or (iv) any obligation arising out of a material variable interest in an unconsolidated entity that provides financing, liquidity, market risk or credit risk support to us, or that engages in leasing, hedging or research and development arrangements with us.

We have no off-balance sheet arrangements that would have a material current or future effect on the Company's financial condition, results of operations or liquidity.

**Critical Accounting Policies and Estimates:**

We prepare our consolidated financial statements in accordance with generally accepted accounting principles. Critical accounting policies are those policies that are most important to the preparation of our consolidated financial statements and require management's subjective and complex judgments due to the need to make estimates about the effect of matters that are inherently uncertain. In doing so, we must make estimates and assumptions that affect our reported amounts of assets, liabilities, revenue and expenses, as well as related disclosure of contingent assets and liabilities. To the extent that there are material differences between these estimates and actual results, our financial condition or results of operations would be affected. We base our estimates on past experience and other assumptions that we believe are reasonable under the circumstances, and we evaluate these estimates on an ongoing basis. We refer to accounting estimates of this type as critical accounting policies, which we discuss below.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 24 of 524    Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

We have identified the accounting policies discussed below as critical to us. The discussion below is not intended to be a comprehensive list of our accounting policies. Our significant accounting policies are more fully described in Note 1, Summary of Significant Accounting Policies, in our audited consolidated financial statements included in this Annual Report.

## Revenue Recognition:

Because our flights are distinct services that have the same pattern of transfer to the customer, satisfied over time with the measure of progress for each flight deemed to be substantially the same, the flight services promised in the United capacity purchase agreement represent a series of services that are accounted for as a single performance obligation. Therefore, our contract revenues are recognized when service is provided and our performance obligation is determined on a per completed flight basis. The performance obligation of each completed flight is measured using departures. In addition, as a result of an amendment to the United capacity purchase agreement in October 2020 (the CPA Amendment), management determined that, from an accounting perspective, a new performance obligation was created by United, requiring Air Wisconsin to stand ready to deliver flight services. Air Wisconsin determined, using the expected cost plus a margin method, that the United "stand ready" rate represents the relative stand-alone selling price of the performance obligation. The stand ready performance obligation will be recognized over time on a straight-line basis based on the number of unscheduled block hours below a minimum threshold at the stand ready rate as determined in a manner consistent with the CPA Amendment.

As discussed above, under the United capacity purchase agreement, Air Wisconsin is paid a fixed amount per aircraft per day for each month during the term of the agreement. In accordance with GAAP, the Company recognizes revenue related to the fixed payments on a proportional basis taking into account the number of flights actually completed in that period relative to the number of flights expected to be completed in subsequent periods during the remaining term of the agreement. Air Wisconsin deferred fixed revenues between April 2020 and June 2021 due to the significant decrease in its completed flights as a result of the COVID-19 pandemic. Beginning in July 2021, due to an increase in completed flights and based on projected future completed flight activity, Air Wisconsin began reversing this deferral of fixed revenues, and it anticipates continuing to do so through February 2023, the end of the contract period. Accordingly, during the first six months of 2021, Air Wisconsin deferred $15.4 million of fixed revenues, and in the last six months of 2021 Air Wisconsin recognized $13.4 million of fixed revenues that were previously deferred, compared to a deferral of $43.2 million of fixed revenues in the year ended December 31, 2020. In addition, Air Wisconsin's fixed revenue rate was adjusted in the fourth quarter of 2021 to account for the opening of a crew base. This resulted in Air Wisconsin recognizing $0.5 million as a cumulative catchup adjustment based on prior and future expected departures and total revenues of $0.5 million, with a net adjustment to deferred revenues of ($0.4) million for the year ended December 31, 2021. Air Wisconsin's deferred revenues related to the fixed portion of revenue under the United capacity purchase agreement will adjust over the remaining contract term based on the number of flights completed in each reporting period relative to the number of flights anticipated to be completed over the remaining contract term. With respect to the stand ready performance obligation, for the years ended December 31, 2021 and December 31, 2020, Air Wisconsin recorded $15.1 million and $21.4 million in revenue, respectively.

Our revenues could be impacted by a number of factors, such as our flight schedules, terminations, labor shortages, weather, our estimates used to determine the amount of revenue we defer under the United capacity purchase agreement, and any incentive payments or performance penalties under the United capacity purchase agreement. Under that agreement, Air Wisconsin is eligible to receive incentive compensation or pay performance penalties upon the achievement of, or failure to achieve, certain performance criteria. The incentives and penalties are defined in the agreement and are measured and determined on a monthly basis. At the end of each month, Air Wisconsin calculates the incentives achieved, net of any penalties, during that period and recognizes revenue attributable to the agreement accordingly, subject to the variable constraint guidance under Topic 606.

The United capacity purchase agreement includes weekly provisional cash payments based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis.

Other revenue is immaterial and primarily consist of the sales of parts to other airlines. The transaction price for the sale of these parts occurs at fair market value.

## Long-Lived Assets:


As of December 31, 2021, we had approximately $124.7 million of property and equipment and related assets net of accumulated depreciation. In accounting for these long-lived assets, we make estimates about the expected useful lives of the assets, the expected residual values of certain of these assets, and the potential for impairment based on the fair value of the assets and the cash flows they generate. Factors indicating potential impairment include, but are not limited to, significant decreases in the market value of the long-lived assets, a significant change in the condition of the long-lived assets and operating cash flow losses associated with the use of the long-lived assets. When considering whether or not impairment of long-lived assets exists, we group similar assets together at the lowest level for which identifiable cash flows are largely independent of the cash flows of other assets and liabilities and compare the undiscounted cash flows for each asset group to the net carrying amount of the assets supporting the asset group. Factors that may impact our estimates used for depreciation include anticipated useful lives and estimated residual values. Estimates may be impacted by future economic uncertainties. At December 31, 2021, we had 64 aircraft in service under the United capacity purchase agreement.

**Income Taxes:**

The Company utilizes the asset and liability method for accounting for income taxes. Under the asset and liability method, deferred tax assets and liabilities are determined based upon the estimated future tax effects of differences between the financial statement and tax basis of assets and liabilities, as measured by the current applicable tax rates. Deferred tax expense represents the result of changes in deferred tax assets and liabilities.

As required by the uncertain tax position guidance, the Company recognizes the financial statement benefit of a tax position only after determining that the relevant tax authority would more-likely-than-not sustain the position following an audit. For tax positions meeting the more-likely-than-not threshold, the amount recognized in the financial statements is the largest benefit that has a greater than 50% likelihood of being realized upon ultimate settlement with the relevant tax authority. The Company has applied the uncertain tax position guidance to all tax positions for which the statute of limitations remains open.

The Company is subject to federal, state and local income taxes in the United States and various states. Tax regulations within each jurisdiction are subject to the interpretation of the related tax laws and regulations and require significant judgment to apply. The Company is no longer subject to U.S. federal income tax examinations for the years prior to 2018. With a few exceptions, the Company is no longer subject to state, and local income tax examinations for the years prior to 2017. As of December 31, 2021, the Company had no outstanding tax examinations.

# The Past Quarter: Financials

## Fig 7: HRBR Financials Summary: EPS up 138% to $1.69 in FY2021 [ y.e. 31 Dec 2021]

Net profit was up 135.4% from $39 million in FY2020 to $91.8 million in FY2021.
Earnings Per Share (EPS) was up 138% from 71.0c in FY2020 to $1.69 in FY2021.

| Year ended Dec | FY2021 | FY2020 | FY2019 |
|---|---|---|---|
| Sales ($ M) | 247.6 | 185.9 | 263.6 |
| Pretax ($ M) | 118 | 42.2 | (18.9) |
| Net ($ M) | 91.8 | 39 | (19.2) |
| EPS ($) | 1.69 | 0.71 | (0.35) |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 26 of 524    Document 35-4


## Institutional Ownership as at Jun 30, 2022

Institutional shareholders in xls

## Fig 8: Drop Outs

There were no Drop Outs in Q2/2022 from the list of Institutional shareholders as at March 31, 2022.

## Bullish Signals

## Fig 9: PAST MONTH: MODERATE MOMENTUM UP - HRBR jumps 19.6% on volume 1.4 times average

 **[up 44.0c]**

**Harbor Diversified underperformed the NASDAQ-100 Index on 11 days and outperformed it on 9 days. The price ranged between a low of 2.62 on Monday, 22 Aug and a high of 2.98 on Wednesday, 24 Aug.**

| Day | Headline | Price [USD] | Change % | RPC % * | Momentum | Comment |
|---|---|---|---|---|---|---|
| Aug 22 | Hits year-high 1st time in three months | 2.62 | 16.4 | 19.1 | ↑ | Top Rise; VI*=9.1 |
| Aug 23 | Hits year-high 2nd time in one month | 2.71 | 3.4 | 3.5 | ↑ | VI*=3.1 |
| Aug 24 | Hits year-high 3rd time in one month | 2.98 | 10.0 | 9.7 | ↑ | Month-high of 2.98; VI*=4.2 |
| Aug 25 | Falls 1.3% from 14-day high | 2.95 | -1.0 | -2.8 | ↓ | VI*=2.6 |
| Aug 26 | Falls | 2.93 | -0.7 | 3.4 | ⇩ | Overbought: close to 14-day high |
| Aug 29 | Falls 4.7% from 14-day high | 2.85 | -2.7 | -1.8 | ⇩ | Steepest Fall |
| Aug 30 | In 4th consecutive fall | 2.78 | -2.5 | -1.3 | ⇩ | Overbought: close to 14-day high |
| Aug 31 | Falls 1.3% | 2.74 | -1.3 | -0.8 | ⇩ | Overbought: close to 14-day high |
| Sep 01 | Lifts 2.1% strengthening above moving average price | 2.8 | 2.1 | 2.1 | ⇧ | Price rise on rising relative strength |
| Sep 02 | In 2nd consecutive rise | 2.81 | 0.4 | 1.8 | ⇧ | Price rise on rising relative strength |
| Sep 06 | Falls 1.1% on average volume | 2.78 | -1.1 | -0.3 | ⇩ | Overbought: close to 14-day high |
| Sep 07 | Drops 1.8% on increasing volatility | 2.73 | -1.8 | -3.9 | ⇩ | Overbought: close to 14-day high |
| Sep 08 | Falls, 3 days' volume in a day | 2.72 | -0.4 | -0.9 | ↓ | VI*=2.7 |
| Sep 09 | Increases 1.1% strengthening above moving average price | 2.75 | 1.1 | -1.1 | ⇧ | Price rise on rising relative strength |
| Sep 12 | In 2nd consecutive rise | 2.78 | 1.1 | -0.1 | ↑ | VI*=1.7 |
| Sep 13 | Falls 1.8% | 2.73 | -1.8 | 3.7 | ⇩ | |
| Sep 14 | Strengthens above moving average price | 2.74 | 0.4 | -0.5 | ⇧ | Price rise on rising relative strength |
| Sep 15 | Falls 1.5% | 2.7 | -1.5 | 0.3 | ⇩ | |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 27 of 524     Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

| Date | Description | | | | | | Note |
|---|---|---|---|---|---|---|---|
| Sep 16 | Falls 1.5% | | 2.66 | -1.5 | -0.9 | ⇩ | Falls for a second consecutive day |
| Sep 19 | Increases 1.1% strengthening above moving average price, reports 64% sequential rise in Quarterly Net Profit | | 2.69 | 1.1 | 0.4 | ⇧ | Price rise on rising relative strength |

\* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

VI= Volume Index, 1 is avg.

## Fig 10: Rank in the top 22% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price/Earnings | 1.6 | In Top 2% |
| Price/Earnings/Growth | 0.01 | In Top 3% |
| Price to Book Value | 0.5 | In Top 20% |
| Price to Sales | 0.4 | In Top 22% |

## Fig 11: Rank in the top 18% by Price Performance in the OTC market

| Description | Value | Rank |
|---|---|---|
| Rel Strength 6 mo | 91 | In Top 10% |
| Price/MAP50 | 1.12 | In Top 10% |
| 1-month Price Change % | 19.6 | In Top 12% |
| PV1000 [1 yr] $ | 1,408 | In Top 18% |

## Uptrend

**Price/Moving Average Price of 1.39 and positive MACD:**

- The Price/MAP 200 for Harbor Diversified is 1.39. Being higher than 1 is a bullish indicator. It is higher than the Price/MAP 200 for the NASDAQ-100 Index of 0.88, a second bullish indicator. The stock is trading above both its MAPs and the 50-day MAP of $2.40 is higher than the 200-day MAP of $1.93, a third bullish indicator. The 200-day MAP has increased to $1.93, a fourth bullish indicator.
- The Moving Average Convergence Divergence (MACD) indicator of 12-day Exponential Moving Average (EMA) of 2.71 minus the 26-day EMA of 2.63 is positive, suggesting a bullish signal.
- The price to 50-day EMAP ratio is 1.1, a bullish indicator. In the past 50 days this ratio has exceeded 1.1, 18 times suggesting further upside. The 50-day EMAP has increased to $2.50. An increase is another bullish indicator.

**Past Quarter:**

- The shares had their best quarter in five quarters since the quarter ended June 18, 2021.

In the last three months the stock has hit a new 52-week high thrice. The Best 3 weeks in the past quarter

In the past quarter the week beginning Monday August 22 saw the highest weekly rise of 30.2% for a relative price increase of 35%.

The rise was propped up by volume of 3.8 times average.

| Mon-Fri | Change % | NASDAQ-100 Index Change % | RPC % | Vol Ind [1 is avg] |
|---|---|---|---|---|
| Aug 22-26 | 30.2 | -4.8 | 35 | 3.8 |
| Jul 25-29 | 5.7 | 4.5 | 1.3 | 0.8 |
| Aug 08-12 | 3.3 | 2.7 | 0.6 | 0.8 |

**Relative Strength (6 months) 91 percentile:**

- The stock has a 6-month relative strength of 91 in the OTC market of 1,341 stocks which means it is beating 91% of the market.
- A price rise combined with a high relative strength is a bullish signal.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 28 of 524    Document 35-4



United States Edition     Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

## Undervaluation

**MCap/Total Assets:**
- Tobin's Q Ratio, defined as MCap divided by Total Assets, is 0.2. Compared with the rest of the market the stock is undervalued and ranks in the top quartile of stocks by value of Q Ratio.

## Other Bullish Signals

- Total Liabilities/EBITDA of 1.2 is less than 5, this compares favourably with the Joseph Piotroski benchmark of 5.
- Net profit margin has averaged 17.2% in the last 3 years. This is considered superior and suggests a high margin of safety.

## Ongoing Bullish Parameters

## Fig 12: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 33%, EBITDA margin is 58.4% and the sum of the two 91.5% needs to exceed 40%.

## Fig 13: Past four-years

- Harbor Diversified rose for a fourth consecutive year. In the past four years it has risen $2.67 (13,350.0%).

## Fig 14: Rank in the top 10% by Size in the OTC market

| Description | Value | Rank |
| --- | --- | --- |
| Annual Revenue | $247.6 million | In Top 7% |
| Ave daily Turnover | $68,326 | In Top 10% |

## Fig 15: Rank in the top 16% by Growth in the OTC market

| Description | Value | Rank |
| --- | --- | --- |
| EPS Growth % | 138 | In Top 16% |

## Fig 16: Rank in the top 17% by Performance in the OTC market

| Description | Value | Rank |
| --- | --- | --- |
| EBITDA Margin % | 58.4 | In Top 8% |
| Net Profit Margin % | 37.4 | In Top 17% |

## Fig 17: Rank in the top 15% by Productivity in the OTC market

| Description | Value | Rank |
| --- | --- | --- |
| Return on Equity [ROE] % | 42.3 | In Top 5% |
| Return on Capital Employed [ROCE] % | 38.2 | In Top 5% |
| Return on Assets [ROA] % | 23.2 | In Top 15% |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 29 of 524     Document 35-4

# Fig 18: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Best Periods with PV$1000 > 1,243

| PV$1,000 | 3 mo ago | 1 yr ago |
|---|---|---|
| HRBR.OTCBB | $1,244 | $1,408 |
| Drugs sector | $1,003 | $983 |
| NASDAQ-100 Index | $1,061 | $780 |

# Fig 19: The Best Periods [3 Mo, 1 Yr, 3 Yrs] with Price Change % > 24.3

3-Year price change of 8,866.7% for Harbor Diversified outperformed the change of 51.5% in the NASDAQ-100 Index for a relative price change of 8,815.1%.

| Price Change % | Quarter | Year | 3 Years |
|---|---|---|---|
| Harbor Diversified | 24.4 | 40.8 | 8,866.7 |
| Drugs sector | 0.3 | -1.7 | 624.5 |
| NASDAQ-100 Index | 3.5 | -22 | 51.5 |

# Fig 20: Moving Annual Return of 40.8% in the past year

Moving Annual Return was 40.8% in the past year. Based on a dynamic start date of 5 years ago, the real rate of return has averaged 455.9%. The Moving Annual Return has been positive in 4 of the last 5 years.

| HRBR | Close ($) | Annual Return % |
|---|---|---|
| Sep 19 | 2.69 | 40.8 |
| 1 Yr ago | 1.91 | 2022.2 |
| 2 Yrs ago | 0.09 | 200.0 |
| 3 Yrs ago | 0.03 | 50.0 |
| 4 Yrs ago | 0.02 | (33.3) |

Close 5 years ago 3.0c



Quotes from Legends: Annual Return

# Fig 21: P/E/G < 1

The price earnings ratio of 1.6 divided by trailing twelve months eps growth of 138.0% corresponds to an attractive P/E/G of 0.01 times; being less than the value benchmark of 1.0.

| EPS Growth (%) | 138.03 |
|---|---|
| P/E/G | 0.01 |
| P/E | 1.59 |



Quotes from Legends: P/E/G < 1

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 30 of 524    Document 35-4



# Fig 22: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 30.5% is under a safe benchmark figure of 50%. Moreover, it has improved in the past two years.

| Years | Debt to Equity (%) |
|---|---|
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |



Quotes from Legends: Debt to Equity

# Fig 23: % Growth in EPS > RPS

EPS growth has consistently exceeded growth in RPS [Revenue Per Share].
EPS growth: Sequential EPS growth (Q2 vs Q1, 2022) was up 68.4% and PCP EPS growth (Q2 2022 vs Q2 2021) was down 13.5%. FY EPS growth (FY2021 vs FY2020) was up 138.0%.
RPS growth: Sequential growth in Revenue per share (Q2 vs Q1, 2022) was up 19.2% and PCP growth in Revenue per share (Q2 2022 vs Q2 2021) was up 67.2%. FY growth in Revenue per share (FY2021 vs FY2020) was up 33.1%.



(All figures in %)

| Sequential growth in EPS (Q2 vs Q1, 2022) | 68.4 |
|---|---|
| Sequential growth in RPS (Q2 vs Q1, 2022) | 19.2 |
| PCP growth in EPS (Q2 2022 vs Q2 2021) | -13.5 |
| PCP growth in RPS (Q2 2022 vs Q2 2021) | 67.2 |
| FY growth in EPS (FY2021 vs FY2020) | 138.0 |
| FY growth in RPS (FY2021 vs FY2020) | 33.1 |

# Fig 24: Increased Volume, up 161% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 160.6% to 74,311 shares.
Avg. Daily Volume Traded 12 months ended Sep 19, thousand shares

| Year | ADVT |
|---|---|
| 2022 | 74.3 |
| 2021 | 154.5 |
| 2020 | 23.2 |
| 2019 | 17.0 |
| 2018 | 28.5 |



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 31 of 524     Document 35-4



United States Edition   Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

# Fig 25: Increased VWAP, up 7,739% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 7738.9% to $2.22. Based on a dynamic start date of five years ago, there has been no decline in VWAP over the last 5 years.

Past five years, 12 months ended Sep 19 (USD)

| Year | High Price | VWAP | Low Price |
|------|-----------|------|-----------|
| 2022 | 2.99 | 2.22 | 1.77 |
| 2021 | 3.08 | 1.2 | 0.06 |
| 2020 | 0.15 | 0.05 | 0.01 |
| 2019 | 0.07 | 0.04 | 0.02 |
| 2018 | 0.07 | 0.03 | 0.01 |



# Fig 26: Increased share turnover, up 25,852% in 5 years

In the past five years, average daily share turnover has increased 25852.4% to $162,421. This suggests increased liquidity.

Past five years, 12 months ended Sep 19 (USD thousand)

| Year | Average Daily Turnover |
|------|-----------------------|
| 2022 | 162.4 |
| 2021 | 176.7 |
| 2020 | 1.0 |
| 2019 | 0.46 |
| 2018 | 0.63 |



# Fig 27: Growth > 16% for Revenue and Net Profit

• Net Profit margin is positive and has seen consecutive rises in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Growth | Net Profit Margin |
|-----------|---------------|-------------------|-------------------|
| Jun 22 [Q2 vs Q1] | 16.4 | 64.2 | 19.4 |
| Mar 22 [Q1 vs Q4] | -8.3 | -7.6 | 13.8 |
| Dec 21 [Q4 vs Q3] | 1.6 | -73 | 13.4 |

# Fig 28: Satisfies three criteria of Benjamin Graham

• The P/E of 1.6 multiplied by the P/NTA of 0.5 is 0.8. Being less than the Benjamin Graham benchmark of 22.5 the stock appears undervalued.
• "Total debt less than tangible book value"; total debt of USD66.8 million is less than tangible book value of USD194.8 million.- "Current ratio of two or more"; current assets are 2.2 times current liabilities.
• "Total debt equal or less than twice the net quick liquidation value"; total debt of USD66.8 million is 0.5 times the net liquidation value of USD127.48 million.

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 32 of 524   Document 35-4

# Fig 29: Satisfies 8 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Return on Assets improvement [from 11.3% to 23.2%].
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.3 to 0.2.
- Improvement in current ratio from 2.1 to 2.2.
- Reduction in total shares on issue.
- Improvement in asset turnover [growth in revenue of 20.9% exceeded growth in assets of 14%].

**But does not meet the following 1 criterion of Joseph Piotroski:**

- Improvement in gross margin.

# Fig 30: % Change (Tr. 12 Mo): Stock (40.8%) v Index (-22.0%)

In the past 12 months Harbor Diversified has outperformed the NASDAQ-100 Index by 62.9%.



# Fig 31: P/E times P/NTA < 22.5

The P/E of 1.6 times P/NTA of 0.5 is 0.8 well within the value benchmark of 22.5 set by Benjamin Graham.



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 33 of 524     Document 35-4

# Fig 32: Past 12 Mo Stock Sector Index (%)

Harbor Diversified Inc. has increased 78.0c (40.8%) in the past 12 months. Compared with the NASDAQ-100 Index which fell 3,380.2 points (22%), the past 12 months relative price change was 62.9%.



Sector Name:Drugs Sector

# Fig 33: Growth in Quarterly Revenue & Net Income

Previous Corresponding Period (PCP) Quarterly Revenue up 47.4% from $52.9 million in Q2/2021 to $77.9 million in Q2/2022. Previous Corresponding Period (PCP) Quarterly Net Profit down 26.8% from $20.3 million in Q2/2021 to $14.9 million in Q2/2022.



# Fig 34:  P/E plus Inflation < 19

The P/E of 1.6 plus annual inflation in the United States of  7.0% adds up to 8.6, well within the value benchmark Rule of 19.



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 34 of 524     Document 35-4


# Fig 35: Price > Moving Avg Price

In the last 3 months the share price has exceeded the 200-day Moving Avg Price on 62/63 days; a bullish signal.



Quotes from Legends: Moving Average Price

Last Price: $2.66, Today's MAP200: $1.93

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 35 of 524    Document 35-4

# Bearish Signals

## PAST WEEK: WEAK MOMENTUM DOWN - HRBR decreases 3.2% on volume 0.3 times average

The price ranged between a high of $2.74 on Wednesday Sep 14 and a low of $2.66 on Friday Sep 16.

| Sep | Harbor Diversified | Close [$] | Change % | RPC % * | Comment |
|---|---|---|---|---|---|
| Tue 13 | Falls 1.8% | 2.73 | -1.8 | 3.7 | Steepest Fall |
| Wed 14 | Strengthens above moving average price | 2.74 | 0.4 | -0.5 | Week-high of 2.74 |
| Thu 15 | Falls 1.5% | 2.7 | -1.5 | 0.3 | |
| Fri 16 | Falls 1.5% | 2.66 | -1.5 | -0.9 | Week-low of 2.66 |
| Mon 19 | Increases 1.1% strengthening above moving average price | 2.69 | 1.1 | 0.4 | Top Rise |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

## Fig 36: Rank in the bottom 11% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| EV/EBITDA | 1.1 | In Bottom 11% |

# Corporate Profile

## Fig 37: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 38: U.S. Industry & Sector

| Classification Level | Name of Sector |
|---|---|
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 36 of 524    Document 35-4



United States Edition     Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

## Financials FY 2021

# Fig 39: Financials, FY 2021 [year-ended 31 December 2021 ]

Harbor Diversified Net Profit up 135%
Release Date: April 01, 2022
Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2021 [FY2021] of $91.8m, up 135% from $39.0m in the previous year [FY2020]. Earnings per share (EPS) were up 138% from 71.0c in FY2020 to $1.69 in FY2021.

# Fig 40: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2021] | 31 December [FY/2020] |
|---|---|---|
| Revenue, $ Million | 248 | 186 |
| Growth in Revenue % | 33.1 | -29.5 |
| Net Profit, $ Million | 91.8 | 39.0 |
| Growth in Net Profit % | 135.4 | |
| EPS | $1.69 | 71.0c |
| Growth in EPS % | 138.0 | |

**Major changes compared with previous year (FY2021 vs FY2020):**

**Favourable Changes:**
- Total revenue up 33.1% from $185.9m to $247.6m
- Total revenue to total assets up from 0.5 to 0.6
- Profit before tax to Sales up from 22.7% to 47.7%
- Administration expenses to Sales down from 30.6% to 16.4%
- Debt to Equity down 58.1% from 0.7 to 0.3

**Unfavourable Changes:**
- Total non-current assets to Total Assets down from 57.8% to 51.4%
- Current Debtors to Total Assets down from 2.3% to 1.9%

# Fig 41: Year-on-year comparison of Performance Ratios [FY2021 vs FY2020]

| December 31 | FY2021 | FY2020 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 42.3 | 30.7 | Up 37.8 |
| Total debt to net tangible assets (%) | 34.3 | 82.5 | Down 58.4 |
| Debt/Equity | 0.3 | 0.7 | Down 58.1 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 1.9 | 2.3 | Down 16.5 |
| Long-term investments to Total Assets | 1.1 | 1.2 | Down 9.8 |
| Future income tax benefit to Total Assets | 0.1 | na | na |

**Three-year record of growth and performance:**
In the last 3 years Total Revenue averaged $232.4M, EBITDA averaged $73.5M and Net Profit averaged $37.2M. Compound Annual Growth Rate (CAGR) averaged 1.0% for Total Revenue, -20.3% for Net Profit and -10.0% for EBITDA.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 37 of 524     Document 35-4



United States Edition     Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

| Description | Annual ($ M) | 3-year Avg ($ M) | 3-year CAGR % |
|---|---|---|---|
| Total Revenue | 247.6 | 232.4 | 1 |
| EBITDA | 144.6 | 73.5 | (10) |
| Operating Profit | 118 | 47.1 | (12.5) |
| Net Profit | 91.8 | 37.2 | (20.3) |

Three-year record of EBITDA, Operating Profit, Net Profit, ROE, ROA and ROCE
In 2021 Net Profit Margin of 37.4% was above its 3-year Avg of 17.2% (All Figures in %)

| Description | 2021 | 3-year Avg |
|---|---|---|
| EBITDA Margin | 58.4 | 32.7 |
| Operating Profit Margin | 47.7 | 21.1 |
| Net Profit Margin | 37.4 | 17.2 |
| Return on Equity | 42.3 | 16.1 |
| Return on Assets | 23.2 | 9.2 |
| Return on Capital Employed | 38.2 | 14.8 |

# Tax

## Fig 42: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of operating cash flow increased from 5.1% to 17.6%.

| Description | 2021 | 2020 | 2019 | 3-yr avg |
|---|---|---|---|---|
| As % of operating cash flow | 17.6 | 3.5 | 5.1 | 8.7 |

# Financials as Reported Q2 2022

## Fig 43: Financials as reported (Q2/2022)

SEC FILING 10-Q RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 38 of 524     Document 35-4



# Fig 44: INCOME STATEMENT AS REPORTED (Q2/2022)

| Description<br>Jun 30 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---:|---:|---:|
| **Operating Revenues** | | | |
| Contract revenues | 77,923 | 52,845 | Up 47.5 |
| Contract services and other | 7 | 15 | Down 53.3 |
| Total Operating Revenues | 77,930 | 52,860 | Up 47.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 27,694 | 25,012 | Up 10.7 |
| Aircraft fuel and oil | 34 | 44 | Down 22.7 |
| Aircraft maintenance, materials and repairs | 16,336 | 12,540 | Up 30.3 |
| Aircraft rent | | 44 | |
| Other rents | 1,657 | 1,263 | Up 31.2 |
| Depreciation, amortization and obsolescence | 6,674 | 6,499 | Up 2.7 |
| Payroll Support Program | | -22,256 | |
| Purchased services and other | 3,514 | 3,110 | Up 13.0 |
| Total Operating Expenses | 55,909 | 26,256 | Up 112.9 |
| Income From Operations | 22,021 | 26,604 | Down 17.2 |
| **Other (Expense) Income** | | | |
| Interest income | 688 | 456 | Up 50.9 |
| Interest expense | | -327 | |
| Gain (loss) on marketable securities | -3,602 | 43 | Deterioration |
| Gain on extinguishment of debt | | 228 | |
| Other, net | 691 | 68 | Up 916.2 |
| Total Other (Expense) Income | -2,223 | 468 | Deterioration |
| Net Income Before Taxes | 19,798 | 27,072 | Down 26.9 |
| Income Tax Expense | 4,717 | 6,551 | Down 28.0 |
| Net Income | 15,081 | 20,521 | Down 26.5 |
| Preferred stock dividends | 198 | 198 | Steady |
| Net Income available to common stockholders | 14,883 | 20,323 | Down 26.8 |
| Basic Earnings per share | 32.0c | 37.0c | Down 13.5 |
| Diluted Earnings per share | 24.0c | 28.0c | Down 14.3 |
| **Weighted Average Common Shares:** | | | |
| Basic | 46,519,000 | 54,466,000 | Down 14.6 |
| Diluted | 63,019,000 | 71,455,000 | Down 11.8 |



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

## Fig 45: BALANCE SHEET AS REPORTED (Q2/2022)

| Description | $ Thousand<br>Jun 30, 2022 | $ Thousand<br>Dec 31, 2021 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 24,491 | 37,170 | Down 34.1 |
| Restricted cash | 516 | 1,449 | Down 64.4 |
| Marketable securities | 133,303 | 138,370 | Down 3.7 |
| Accounts receivable, net | 24,119 | 7,422 | Up 225.0 |
| Notes receivable | 55,177 | | |
| Spare parts and supplies, net | 4,729 | 5,200 | Down 9.1 |
| Contract costs | 358 | 518 | Down 30.9 |
| Prepaid expenses and other | 1,640 | 4,174 | Down 60.7 |
| Total Current Assets | 244,333 | 194,303 | Up 25.7 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,199 | 259,720 | Up 1.3 |
| Ground property and equipment | 8,320 | 8,252 | Up 0.8 |
| Less accumulated depreciation and amortization | -156,909 | -143,313 | Deterioration 9.5 |
| Net Property and Equipment | 114,610 | 124,659 | Down 8.1 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 16,005 | 18,679 | Down 14.3 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax asset | 616 | 533 | Up 15.6 |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,898 | 3,988 | Down 52.4 |
| Total Other Assets | 28,094 | 80,439 | Down 65.1 |
| | 142,704 | 205,098 | Down 30.4 |
| Total Assets | 387,037 | 399,401 | Down 3.1 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 18,574 | 20,060 | Down 7.4 |
| Accrued payroll and employee benefits | 13,157 | 14,885 | Down 11.6 |
| Current portion of operating lease liability | 5,103 | 5,150 | Down 0.9 |
| Other accrued expenses | 196 | 172 | Up 14.0 |
| Contract liabilities | 4,961 | 8,098 | Down 38.7 |
| Deferred revenue | 27,500 | 35,792 | Down 23.2 |
| Income taxes payable | 3,487 | | |
| Current portion of long-term debt (stated principal amount of $7,000 at June 30, 2022 and $3,500 December 31, 2021) | 9,310 | 5,880 | Up 58.3 |
| Total Current Liabilities | 82,288 | 90,037 | Down 8.6 |
| **Other Long-Term Liabilities** | | | |
| Long-term debt (stated principal amount of $52,500 at June 30, 2022 and $56,000 at December 31, 2021) | 57,050 | 61,670 | Down 7.5 |
| Long-term promissory note | 4,275 | 4,275 | Steady |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 40 of 524    Document 35-4


| | | | |
|---|---|---|---|
| Deferred tax liability | 653 | 688 | Down 5.1 |
| Long-term operating lease liability | 8,304 | 10,877 | Down 23.7 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenue, net of current portion | | 9,046 | |
| Other | 2,662 | 2,722 | Down 2.2 |
| Total Long-Term Liabilities | 72,944 | 90,604 | Down 19.5 |
| Total Liabilities | 155,232 | 180,641 | Down 14.1 |
| **Commitments and Contingencies (Note 8)** | | | |
| **Mezzanine Equity (Note 10)** | | | |
| Series C Convertible Redeemable Preferred Stock, $0.01 par value, 4,000,000 shares authorized, issued and outstanding at June 30, 2022 and December 31, 2021 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock, $0.01 par value, 100,000,000 shares authorized, 55,481,140 shares issued at June 30, 2022 and December 31, 2021, 46,016,444 shares outstanding at June 30, 2022 and 53,316,299 shares outstanding at December 31, 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 286,064 | 287,429 | Down 0.5 |
| Retained deficit | -54,800 | -79,144 | Improved 30.8 |
| Treasury stock | -13,214 | -3,280 | Deterioration 302.9 |
| Total Stockholders Equity | 218,605 | 205,560 | Up 6.3 |
| | 231,805 | 218,760 | Up 6.0 |
| Total Liabilities and Stockholders Equity | 387,037 | 399,401 | Down 3.1 |

# Fig 46: CASH FLOW AS REPORTED (Q2/2022)

| Description | $ Thousand | $ Thousand | |
|---|---|---|---|
| Jun 30 | 2022 | 2021 | Change % |
| **Cash Flows From Operating Activities** | | | |
| Net income | 24,344 | 45,746 | Down 46.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation, amortization and obsolescence allowance | 13,318 | 12,999 | Up 2.5 |
| Amortization of contract costs | -2,383 | -1,346 | Deterioration 77.0 |
| Amortization of engine overhauls | 1,305 | 724 | Up 80.2 |
| Deferred income taxes | -118 | 148 | Deterioration |
| Loss on disposition of property and equipment | 38 | 42 | Down 9.5 |
| Loss on marketable securities | 6,025 | 14 | Up 42,935.7 |
| Gain on extinguishment of debt | | -228 | |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -16,697 | -3,530 | Deterioration 373.0 |
| Notes receivable | -7,609 | -12,971 | Improved 41.3 |
| Spare parts and supplies | -159 | 462 | Deterioration |
| Prepaid expenses and other | 4,623 | -4,523 | Recovery |
| Operating lease right-of-use asset | 54 | 173 | Down 68.8 |
| Accounts payable | -1,486 | 1,658 | Deterioration |
| Accrued payroll and employee benefits | -1,728 | -1,257 | Deterioration 37.5 |
| Other accrued expenses | 24 | -20 | Recovery |
| Long-term deferred revenue | -9,046 | -5,282 | Deterioration 71.3 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 41 of 524    Document 35-4



United States Edition      Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

| | | | |
|---|---:|---:|---:|
| Contract liabilities | -2,080 | -636 | Deterioration 227.0 |
| Deferred revenue | -8,292 | 20,634 | Deterioration |
| Income taxes payable | 3,487 | -107 | Recovery |
| Other long-term liabilities | -60 | | |
| Net Cash Provided by Operating Activities | 3,560 | 52,700 | Down 93.2 |
| **Cash Flows From Investing Activities** | | | |
| Additions to property and equipment | -3,732 | -171 | Deterioration 2,082.5 |
| Proceeds on disposition of property and equipment | 7 | 11 | Down 36.4 |
| Purchase of marketable securities | -958 | -160,790 | Improved 99.4 |
| Sale of marketable securities | | 42,222 | |
| Net Cash Used in Investing Activities | -4,683 | -118,728 | Improved 96.1 |
| **Cash Flows From Financing Activities** | | | |
| Repayments of long-term debt | -1,190 | -28,873 | Improved 95.9 |
| Dividends paid | -396 | -396 | Steady |
| Cancellation of stock option | -969 | | |
| Repurchased stock | -9,934 | -888 | Deterioration 1,018.7 |
| Net Cash Used in Financing Activities | -12,489 | -30,157 | Improved 58.6 |
| Decrease in Cash, Cash Equivalents and Restricted Cash | -13,612 | -96,185 | Improved 85.8 |
| Cash, Cash Equivalents and Restricted Cash, beginning of period | 38,619 | 131,193 | Down 70.6 |
| Cash, Cash Equivalents and Restricted Cash, end of period | 25,007 | 35,008 | Down 28.6 |

# Peer Comparison & Ranking of HRBR

## Fig 47: Global Peer Group - Price Performance



Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 42 of 524      Document 35-4

# Fig 48: Global Peer Group - Total Shareholder Returns [TSR in $]



# Fig 49: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 1,341 stocks in the OTC Market, Harbor Diversified is ranked first(1) by P/Earnings, sixth(6) by Price/Net Tangible Assets, eighth(8) by Free Cash Flow and eighteenth(18) by Revenue.

| | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| P/Earnings | | 1.6x | 1 |
| Price/Net Tangible Assets | 0.6x | 0.5x | 6 |
| Free Cash Flow | (142.1 M) | 89.8 M | 8 |
| Revenue $ | | 247.6 M | 18 |
| EBITDA Margin% | 22.97 | 58.4 | 32 |
| EPS Growth YOY (%) | | 138.03 | 57 |
| Net Profit $ | | 91.8 M | 59 |
| ROE (%) | | 42.3 | 82 |
| Total Debt/Equity (the lower the better) | | 0.3x | 364 |
| Market Cap $ | | 95.4 M | 482 |
| Premium to 52-Wk Low (%) | 389.7 | 51.98 | 1126 |
| Discount to 52-Wk High (%) | -305.8 | 10.03 | 1639 |

Negative values are shown in brackets.

# Fig 50: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $247.6 million[53.2% of aggregate sector revenue of $487.3 million; up from 48.3% in the previous year.]

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 43 of 524      Document 35-4

# Fig 51: GLOBAL RANK [out of 47,762 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 11,156 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 95.4M | 24,716 | 6,269 |
| Total Assets ($) | 399.4M | 16,042 | 4,453 |
| Revenue ($) | 247.6M | 13,640 | 3,335 |
| Net Profit ($) | 91.8M | 6,378 | 2,087 |
| Return on Equity % | 42.3 | 1,101 | 390 |
| Net Profit Margin % | 37.4 | 3,291 | 802 |
| Price to Book | 0.5 | 4,630 | 731 |
| Price/Earnings | 1.6 | 482 | 125 |
| PV1000 (1Year) $ | 1,408 | 3,911 | 850 |
| $ Change (1Year) % | 38.5 | 3,649 | 781 |

# Fig 52: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1340 stocks] AND IN THE DRUGS SECTOR [out of 23 stocks]

| Description | Value | In OTC Market | In Drugs sector |
|---|---|---|---|
| MCap ($) | 95.4M | 263 | 4 |
| Total Assets ($) | 399.4M | 82 | 1 |
| Revenue ($) | 247.6M | 34 | 1 |
| Net Profit ($) | 91.8M | 23 | 1 |
| Return on Equity % | 42.3 | 33 | 3 |
| Net Profit Margin % | 37.4 | 37 | 2 |
| Price to Book | 0.5 | 76 | 3 |
| Price/Earnings | 1.6 | 25 | 1 |
| PV1000 (1Year) $ | 1,408 | 154 | 1 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 44 of 524    Document 35-4


# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** ................................................................**1**

    Fig 3: HARBOR DIVERSIFIED Stock Dashboard [traded in US Dollars, USD] . . . . . . . . . . . . . . . . . .2

    Fig 4: Past Quarter Snapshot . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2

    Fig 5: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] . . . . . . . . . . . . . . . . . . . . .3

**Section 2   SEC Form 10-K: Management's Discussion & Analysis** . . . . . . . . . . . . . . . . . . . **3**

    Fig 6: SEC Form 10-K: Management's Discussion & Analysis . . . . . . . . . . . . . . . . . . . . . . . . . 3

**Section 3   The Past Quarter: Financials** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**18**

    Fig 7: HRBR Financials Summary: EPS up 138% to $1.69 in FY2021 [ y.e. 31 Dec 2021] . . . . . . . . . . .18

**Section 4   Institutional Ownership as at Jun 30, 2022** . . . . . . . . . . . . . . . . . . . . . . . . .**19**

    Fig 8: Drop Outs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .19

**Section 5   Bullish Signals** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**19**

    Fig 10: Rank in the top 22% by Relative Valuation in the OTC market . . . . . . . . . . . . . . . . . . . .20

    Fig 11: Rank in the top 18% by Price Performance in the OTC market . . . . . . . . . . . . . . . . . . . .20

    Uptrend . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .20

    Undervaluation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

    Other Bullish Signals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

**Section 6   Ongoing Bullish Parameters** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**21**

    Fig 12: Rule of 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

    Fig 13: Past four-years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

    Fig 14: Rank in the top 10% by Size in the OTC market . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

    Fig 15: Rank in the top 16% by Growth in the OTC market . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

    Fig 16: Rank in the top 17% by Performance in the OTC market . . . . . . . . . . . . . . . . . . . . . . . .21

    Fig 17: Rank in the top 15% by Productivity in the OTC market . . . . . . . . . . . . . . . . . . . . . . . . .21

    Fig 18: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Best Periods with PV$1000 > 1,243 . . . . . . . . . . .22

    Fig 19: The Best Periods [3 Mo, 1 Yr, 3 Yrs] with Price Change % > 24.3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22

    Fig 20: Moving Annual Return of 40.8% in the past year . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22

    Fig 21: P/E/G < 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22

    Fig 22: Low Debt to Equity (%) and Reducing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .23

    Fig 23: % Growth in EPS > RPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .23

    Fig 24: Increased Volume, up 161% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .23

    Fig 25: Increased VWAP, up 7,739% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

    Fig 26: Increased share turnover, up 25,852% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

    Fig 27: Growth > 16% for Revenue and Net Profit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

    Fig 28: Satisfies three criteria of Benjamin Graham . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

    Fig 29: Satisfies 8 out of 9 criteria of Joseph Piotroski [pass mark 5] . . . . . . . . . . . . . . . . . . . . .25

    Fig 30: % Change (Tr. 12 Mo): Stock (40.8%) v Index (-22.0%) . . . . . . . . . . . . . . . . . . . . . . . . . .25

    Fig 31:  P/E times P/NTA < 22.5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .25

    Fig 32: Past 12 Mo Stock Sector Index (%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .26

    Fig 33: Growth in Quarterly Revenue & Net Income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .26

    Fig 34:  P/E plus Inflation < 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .26

    Fig 35: Price > Moving Avg Price . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .27

**Section 7   Bearish Signals** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**28**

    PAST WEEK: WEAK MOMENTUM DOWN - HRBR decreases 3.2% on volume 0.3 times average . . . . . . . . . . . . . . . . . . . .28

    Fig 36: Rank in the bottom 11% by Relative Valuation in the OTC market . . . . . . . . . . . . . . . . . . . . . . . . . . . .28

**Section 8   Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**28**

    Fig 37: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .28

    Fig 38: U.S. Industry & Sector . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .28

**Section 9   Financials FY 2021** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**29**

    Fig 39: Financials, FY 2021 [year-ended 31 December 2021 ] . . . . . . . . . . . . . . . . . . . . . . . . . . .29

    Fig 40: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .29

    Fig 41: Year-on-year comparison of Performance Ratios [FY2021 vs FY2020] . . . . . . . . . . . . . . . . . . . . . . . . . . .29

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 45 of 524     Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

| | | |
|---|---|---|
| **Section 10** | **Tax** | **30** |
| | Fig 42: Average Income Tax Paid (Past 3 Years) | 30 |
| **Section 11** | **Financials as Reported Q2 2022** | **30** |
| | Fig 43: Financials as reported (Q2/2022) | 30 |
| | Fig 44: INCOME STATEMENT AS REPORTED (Q2/2022) | 31 |
| | Fig 45: BALANCE SHEET AS REPORTED (Q2/2022) | 32 |
| | Fig 46: CASH FLOW AS REPORTED (Q2/2022) | 33 |
| **Section 12** | **Peer Comparison & Ranking of HRBR** | **34** |
| | Fig 47: Global Peer Group - Price Performance | 34 |
| | Fig 48: Global Peer Group - Total Shareholder Returns [TSR in $] | 35 |
| | Fig 49: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING | 35 |
| | Fig 50: MARKET SHARE | 35 |
| | Fig 51: GLOBAL RANK [out of 47,762 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 11,156 stocks] | 36 |
| | Fig 52: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1340 stocks] AND IN THE DRUGS SECTOR [out of 23 stocks] | 36 |
| **Section 13** | **Stock Identifiers** | **36** |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 46 of 524    Document 35-4



United States Edition    Monday, September 19, 2022
Includes **SEC Filings analysis July-Sept 2022** & **Financials as of 06/2022**

# Glossary

**Annual Return (Fig 20):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)

**Current Ratio:**
Current Assets/Current Liabilities (times)

**Debt/Equity (Fig 22):**
Net Debt/Net Assets %

**Moving Average Price (n periods) (Fig 11):**
Sum of Prices for each Period/Number of Periods

**PCP (Fig 23):**
Previous Corresponding Period

**PV$1000 (Fig 11, 51, 52, 18):**
Present value of $1000 invested 1 year/'n' years ago

**Price Close/Moving Avg Price (Fig 11):**
Latest Price/Moving Average Price

**Price/Earnings (Fig 10, 51, 52, 21, 31, 34, 49):**
Share Price/Earnings Per Share (times)

**Price/NTA (Fig 10, 51, 52):**
Closing Share Price/Net Tangible Assets Per Share (times)

**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index

**Relative Strength (n-th Period) (Fig 11):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.

**Return on Assets (Fig 17, 41):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 17, 41, 51, 52):**
Net Profit/Net Assets (%)

**Volatility:**
Highest Price minus Lowest Price/Lowest Price (%)

**Volume Weighted Average Price (VWAP) (Fig 25):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.

| | | |
|---|---|---|
| **Momentum Up** | ↑ | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | ⇧ | **Price increase on below average Volume** |
| **Momentum Down** | ↓ | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | ⇩ | **Price decrease on below average Volume** |

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

**BuySellSignals On-demand Stock Research Report - PDF: Every stock, Every market**

Bullish and bearish signals and parameters use algorithms based on application of investment wisdom from legends.
Click on the links provided in Page 1 to export data.

For details and samples of Product Suite visit www.bstfund.com   For any enquiries, please email: feedback@buysellsignals.com

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 47 of 524    Document 35-4



# Harbor Diversified: A Comprehensive Updated Snapshot

## Harbor Diversified (HRBR) up 27% YTD

**Harbor Diversified jumps 27% in 2022, highest gainer in Drugs sector**

Harbor Diversified Inc.'s stock price jumped 55.0c (or 26.7%) year-to-date (YTD) in 2022 to close at $2.61.

Harbor Diversified is the OTC's 3rd largest Drugs company by market cap. Compared with the NASDAQ-100 Index which has fallen 29.1% YTD, this is a relative price increase of 55.8% for Harbor Diversified shareholders.

The stock was the highest gainer in the Drugs sector which is down 3.0% in 2022. Harbor Diversified's market cap jumped by $19.5 million to $92.6 million.

Average daily volume of 64,930 shares so far in 2022 was 0.5 times the average daily volume in 2021.

## Fig 1: HARBOR DIVERSIFIED Stock Dashboard [traded in US Dollars, USD]

| | |
|---|---|
| **Exchange** | OTC |
| **Oct 05, 2022** | $2.61 |
| **P/E (FY2021)** | 1.9 |
| **EPS (FY2021)** | $1.69 |
| **EPS Growth (Q2 2022 vs Q1 2022)** | 68.4% |
| **Ave Daily Volume** | 74,230 shares |
| **52-Week Range** | 1.77 - 2.99 |
| **Sector** | Drugs |
| **Market Cap** | $93 million |
| **Shares Outstanding** | 35,465,838 |
| **Independent Sector comparison by P/E** | Stock: 1.91; 305.2% Premium to sector av |

**Includes analysis of SEC Filings Form 13F as of Jun 30**
Form 13F is a quarterly equity holding report for all institutional investment managers with at least $100 million in AUM. Our analysis covers about 5,500 such institutions.
Next quarterly update - Inst ownership analysis Sep 30: Nov 17, 2022

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **SEC Form 10-K: Management's Discussion & Analysis** | 2 |
| **The Past Quarter** | |
| **Financials** | 17 |
| **Institutional Ownership as at Jun 30, 2022** | 18 |
| **Corporate Profile** | 18 |
| **Financials FY 2021** | 18 |
| **Tax** | 20 |
| **Financials as Reported FY 2021** | 20 |
| **Stock Identifiers** | 23 |
| **Index** | 24 |
| **Glossary** | 24 |

| Note also: |
|---|
| Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top) |

## Fig 2: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 48 of 524     Document 35-4



## Fig 1: Past Quarter Snapshot

| | Beginning of Quarter (05 Jul, 2022) | End-of Quarter (05 Oct, 2022) | Change | |
| --- | --- | --- | --- | --- |
| | | | USD | % |
| Price | $2.10 | $2.61 | 0.51 | 24.0 |
| Market Cap | $74.7 million | $92.6 million | 17.9 million | 24.0 |

| | |
| --- | --- |
| Low During Quarter | 1.99 on Thu 14 Jul, 2022 |
| High During Quarter | 2.99 on Wed 24 Aug, 2022 |
| VWP | 2.5 |

## Fig 2: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 7 out of 122 listed drugs companies in the United States with a market capitalization of $92.6 million.

Within its sector it has a relatively low Price/Sales of 0.3.

It has a strong relative ROE of 42.3% and ROA of 23.2%. Finally, its earnings growth in the past 12 months has been a comparatively high 138%.

Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# SEC Form 10-K: Management's Discussion & Analysis

## Fig 3: SEC Form 10-K: Management's Discussion & Analysis

**MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS:**

The following discussion and analysis of our financial condition and results of operations should be read together with our audited consolidated financial statements, accompanying notes, and other financial information included within this Annual Report on Form 10-K for the year ended December 31, 2021 (this "Annual Report"). The following discussion contains forward-looking statements that involve risks and uncertainties. Our actual results could differ materially from those expressed or implied by the forward-looking statements below. Factors that could cause or contribute to those differences in our actual results include, but are not limited to, those discussed below and those discussed elsewhere within this Annual Report, particularly in the sections entitled "Cautionary Note Regarding Forward-Looking Statements" and "Risk Factors."

**Overview:**

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 49 of 524     Document 35-4



Harbor Diversified, Inc. ("Harbor") is a non-operating holding company that is the parent of a consolidated group of subsidiaries, including AWAC Aviation, Inc. ("AWAC"), which is the sole member of Air Wisconsin Airlines LLC ("Air Wisconsin"), a regional air carrier. Harbor is also the direct parent of three other subsidiaries: (1) Lotus Aviation Leasing, LLC, which leases flight equipment to Air Wisconsin, (2) Air Wisconsin Funding LLC, which provides flight equipment financing to Air Wisconsin, and (3) Harbor Therapeutics, Inc., which is a non-operating entity with no material assets. Because Harbor consolidates Air Wisconsin for financial statement purposes, disclosures relating to activities of Air Wisconsin also apply to Harbor, unless otherwise noted. When appropriate, Air Wisconsin is named specifically for its individual contractual obligations and related disclosures. Where reference is intended to include Harbor and its consolidated subsidiaries, they may be jointly referred to as the "Company," "we," "us," or "our." Where reference is intended to refer only to Harbor Diversified, Inc., it is referred to as "Harbor."

For the year ended December 31, 2021, Air Wisconsin operated a fleet of 64 CRJ-200 regional jets under a capacity purchase agreement (the "United capacity purchase agreement") with its sole major airline partner, United Airlines, Inc. ("United"), with a presence at both Chicago O'Hare and Washington-Dulles, two of United's key domestic hubs. All of Air Wisconsin's flights are operated as United Express pursuant to the terms of the United capacity purchase agreement. More than 99% of our operating revenues for the years ended December 31, 2021 and December 31, 2020 was derived from operations associated with the United capacity purchase agreement.

Subject to certain limited exceptions, the United capacity purchase agreement provides Air Wisconsin fixed daily revenue for each aircraft covered under the agreement, a fixed payment for each departure and block hour flown, and reimbursement of certain direct operating expenses in exchange for providing regional flying service for United. The agreement also provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. The United capacity purchase agreement has the effect of protecting Air Wisconsin, to an extent, from many of the elements that typically cause volatility in airline financial performance, including fuel prices, variations in ticket prices, and fluctuations in the number of passengers. In providing regional flying under the United capacity purchase agreement, Air Wisconsin uses United's logos, service marks, and aircraft paint schemes. United controls route selection, pricing, seat inventories, marketing and scheduling. In addition, United provides Air Wisconsin with ground support services and gate access.

In October 2020, Air Wisconsin entered into an amendment to the United capacity purchase agreement that, among other things, provided relief on certain scheduling requirements and settled certain disputes that had existed between United and Air Wisconsin over amounts owed to Air Wisconsin under the United capacity purchase agreement. In April 2021, Air Wisconsin entered into a second amendment to the United capacity purchase agreement which addressed the scheduling of block hours after a certain date. Currently, a dispute exists under the United capacity purchase agreement with respect to certain amounts owed to Air Wisconsin by United. We cannot predict the outcome of this dispute on the negotiation of an extension to the United capacity purchase agreement, the execution of a new agreement with United, or our relationship with United generally.

Impact of the COVID-19 Pandemic on Our Business and Industry

As of the date of this filing, there continue to be widespread concerns regarding the ongoing impacts and disruptions caused by the COVID-19 pandemic in the regions in which Air Wisconsin operates. The extent to which the COVID-19 pandemic will impact our industry, business, financial condition, and results of operations in the future is highly uncertain and will be affected by a number of factors. These include the duration and extent of the COVID-19 pandemic, the development of new variants of the COVID-19 virus that may be more contagious or virulent than prior versions, the scope and effect of vaccine mandates and of other mandated or recommended containment and mitigation measures, the effect of government stabilization and recovery efforts, and the success of vaccine distribution programs.

**Focus on Safety for Employees and Passengers:**

**The safety and well-being of our employees and passengers are our priority. Throughout the COVID-19 pandemic, Air Wisconsin has taken numerous steps to provide its employees and passengers with the ability to take appropriate safety measures in accordance with guidelines provided by the Centers for Disease Control and Prevention, including working with United to:**

enhance Air Wisconsin's aircraft cleaning and sanitation procedures;

provide gloves, masks, and other personal protective equipment for crew members;

provide options to Air Wisconsin's employees who are diagnosed with COVID-19, including pay protection and extended leave options;

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 50 of 524     Document 35-4



provide financial incentive to employees to encourage vaccination and booster shots;

implement workforce social distancing, mask requirements and other protection measures, and enhanced cleaning of our facilities; and

provide regular, ongoing communication regarding impacts of the COVID-19 pandemic, including health and safety protocols and procedures.

### Reduction in Demand for Air Travel:

Public concerns about the COVID-19 virus, as well as the various governmental guidelines and restrictions adopted to limit the spread of the virus, have had a material adverse impact on passenger demand for air travel since the beginning of the pandemic. While passenger demand for air travel has generally increased in recent months as a result of the easing of certain of these guidelines and restrictions, as well as expanded availability and adoption of vaccines, United has stated that it expects demand will remain below pre-pandemic levels throughout 2022.

Notwithstanding the significant negative impact to our business and the airline industry, Air Wisconsin's receipt of governmental assistance under the SBA Loan and the Payroll Support Program (each as described below), has mitigated to some extent the adverse impacts of the COVID-19 pandemic.

### Labor Shortages:

Historically, the airline industry has experienced periodic shortages of qualified personnel, particularly pilots and mechanics. As a result of the reduced flying caused by the COVID-19 pandemic, the shortage was temporarily abated. However, as flight demand increased, the shortage has become acute, particularly for regional airlines such as Air Wisconsin due to a number of factors, including retirements and employees seeking opportunities at mainline carriers and in other industries. Air Wisconsin's monthly departures and scheduled block hours generally increased from June 2020 until October 2021. However, departures and scheduled block hours rarely reached pre-pandemic levels and have declined slightly since October 2021, mostly as a result of pilot shortages.

### Impact on Competitive Environment:

Several regional and larger carriers have ceased operations as a direct or indirect result of the COVID-19 pandemic. As of the date of this filing, ExpressJet Airlines, Inc., Miami Air International, Trans States Airlines, and Compass Airlines, each of which are domestic, regional, or charter airlines, have either filed for Chapter 11 or Chapter 7 bankruptcy, or ceased or severely limited operations. The impact of these and other changes to the competitive environment on our business and industry is highly uncertain.

### Operational Challenges:

**During the early stages of the COVID-19 pandemic, Air Wisconsin's scheduled departures and block hours were significantly reduced. As flight demand increased, Air Wisconsin's scheduled departures and block hours increased significantly through October 2021. However, the effects of the COVID-19 pandemic, the industry wide pilot and mechanic shortages, and the significant increase in scheduled departures and block hours increased Air Wisconsin's costs and negatively affected its operations in the second half of 2021 in several respects:**

Air Wisconsin had to cancel certain flights due to staffing issues, which is consistent with trends experienced across the airline industry;

the cost of certain maintenance activities increased as a result of supply chain issues;

Air Wisconsin experienced delays and increased cost in obtaining third party maintenance services;

aircraft maintenance and repair costs, as well as payroll costs, increased as a result of increased flying levels across our industry;

one of Air Wisconsin's maintenance bases was closed for six days as a result of an outbreak of COVID-19, which required moving aircraft to different maintenance bases and the use of third-party maintenance providers;

certain changes in the flight schedules that United assigned to Air Wisconsin resulted in insufficient utilization of Air Wisconsin's maintenance bases, which led to increases in Air Wisconsin's expenses; and

these operational and performance issues negatively impacted the incentive payments Air Wisconsin received under the United capacity purchase agreement and in some cases required the payment of penalties.

Case: 1:24-cv-00556-WCG     Filed 08/16/24     Page 51 of 524     Document 35-4


**Paycheck Protection Program:**

In April 2020, Air Wisconsin received a $10.0 million loan ("SBA Loan") under the small business Paycheck Protection Program ("PPP") established under the Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act") and administered by the Small Business Administration ("SBA"). The loan was forgivable subject to certain limitations, including that the loan proceeds be used to retain workers and for payroll, mortgage payments, lease payments, and utility payments. The entire principal amount and accrued interest were forgiven in August 2021 in the amount of $10.1 million, which was recorded as gain on extinguishment of debt in the consolidated statements of operations.

**Payroll Support Program:**

In April 2020, Air Wisconsin entered into a Payroll Support Program Agreement ("PSP-1 Agreement") with respect to payroll support ("Treasury Payroll Support") from the U.S. Department of the Treasury ("Treasury") under a program ("Payroll Support Program") provided by the CARES Act. Pursuant to the Payroll Support Program, Air Wisconsin received approximately $42.2 million, all of which was received in the year ended December 31, 2020. The Treasury commenced a routine audit of Air Wisconsin's compliance with the terms of the PSP-1 Agreement. As of the date of this filing, Air Wisconsin has not received written confirmation from the OIG regarding the status or results of the audit.

In December 2020, the federal Consolidated Appropriations Act of 2021 ("PSP Extension Law") was adopted, which provided for additional payroll support to eligible air carriers. In March 2021, pursuant to the PSP Extension Law, Air Wisconsin entered into a Payroll Support Program Extension Agreement with the Treasury (the "PSP-2 Agreement"), which is substantially similar to the PSP-1 Agreement. Air Wisconsin received approximately $33.0 million pursuant to the PSP-2 Agreement, all of which was received in the six months ended June 30, 2021.

In March 2021, the federal American Rescue Plan Act of 2021 ("American Rescue Plan") was adopted, which provided further payroll support to eligible air carriers. In June 2021, pursuant to the American Rescue Plan, the Treasury entered into a Payroll Support Program 3 Agreement with Air Wisconsin (the "PSP-3 Agreement" and, together with the PSP-1 Agreement and the PSP-2 Agreement, the "PSP Agreements"), which is substantially similar to the PSP-1 Agreement and the PSP-2 Agreement. Air Wisconsin received approximately $33.3 million pursuant to the PSP-3 Agreement, all of which was received in the six months ended September 30, 2021.

The PSP Agreements contain various covenants, including that (i) the payroll support proceeds must be used exclusively for the payment of wages, salaries, and benefits, (ii) Air Wisconsin cannot involuntarily terminate or furlough any employee or reduce any employee's pay rates or benefits without that employee's consent, in any case prior to certain dates, (iii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps, (iv) Air Wisconsin cannot pay dividends or make other capital distributions prior to certain dates, and (v) neither Air Wisconsin nor any of its affiliates can purchase an equity security of Air Wisconsin, or any direct or indirect parent company of Air Wisconsin, that is listed on a national securities exchange prior to certain dates. If Air Wisconsin fails to comply with its obligations under these agreements, it may be required to repay some or all of the funds provided to it under these agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on our business.

For additional information, refer to Note 8, Commitments and Contingencies, in our audited consolidated financial statements within this Annual Report.

**Employee Retention Credit:**

Air Wisconsin received an employee retention credit of approximately $1.1 million in 2021 pursuant to the CARES Act for payroll expenses incurred in 2020.

**2021 Financial Highlights:**

For the year ended December 31, 2021, we had total operating revenues of $247.6 million, a 33.1% increase, compared to $185.9 million for the year ended December 31, 2020. Net income for the year ended December 31, 2021 was $92.6 million, or net income of $1.69 per basic share and $1.29 per diluted share, compared to net income of $39.8 million, or $0.71 per basic share and $0.56 per diluted share, for the year ended December 31, 2020. For additional information, refer to Note 12, Earnings per Share and Equity, and Note 13, Stock Options, in our audited consolidated financial statements included in this Annual Report.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 52 of 524    Document 35-4



**Revenue:**

The number of aircraft we have in scheduled service and the block hours and departures we generate from our flights are primary drivers of our revenues under the United capacity purchase agreement. As a result of greater passenger demand since the beginning stages of the COVID-19 pandemic, block hours increased from 74,438 during the year ended December 31, 2020 to 116,081 during the year ended December 31, 2021, or by 55.9%, and our number of departures increased from 52,405 in 2020 to 80,927 in 2021, or by 54.4%.

Primarily as a result of the increased flight schedules during the year ended December 31, 2021 compared to the year ended December 31, 2020, revenues from the United capacity purchase agreement increased by 33.2% to $247.5 million. Furthermore, we deferred recognizing revenue of $1.6 million related to fixed payments received under the United capacity purchase agreement during the year ended December 31, 2021, compared to $43.2 million during the year ended December 31, 2020, consistent with recognizing this revenue based on current and estimated future departures. For additional information, refer to the section entitled "Critical Accounting Policies - Revenue Recognition." However, as a result of the October 2020 amendment to the United capacity purchase agreement, we recognized $17.1 million of revenue during the year ended December 31, 2021 as compared to $28.7 million of revenue during the year ended December 31, 2020, resulting from the payment or accrual by United to Air Wisconsin based on certain scheduling benchmarks and the settlement of certain other outstanding items. For additional information, refer to Note 1, Summary of Significant Accounting Policies - Contract Revenues, in our audited consolidated financial statements included in this Annual Report.

**Operating Expenses:**

Our total operating expenses decreased $0.2 million, or 0.1%, for the year ended December 31, 2021 compared to the year ended December 31, 2020. Although our year over year operating expenses were relatively unchanged, the increased number of flights we operated as a result of the increase in passenger demand since the beginning stages of the COVID-19 pandemic resulted in a $16.4 million increase in aircraft maintenance and repair costs and a $7.8 million increase in payroll expense, partially offset by a $6.6 million decrease in aircraft rent due to the acquisition of formerly leased aircraft in 2020. Furthermore, we recorded an additional $24.1 million in payroll support grants received from the Treasury as an offset to our operating expenses during the year ended December 31, 2021 compared to the year ended December 31, 2020. For additional information, refer to the section entitled "-Results of Operations-Operating Expenses."

**Stock Repurchase Program:**

Harbor's board of directors has adopted a stock repurchase program pursuant to which Harbor could initially repurchase up to $1.0 million of shares of its common stock during the first calendar month of the program, subject to an automatic increase of $1.0 million per calendar month thereafter. The number of shares to be repurchased, and the timing of any such repurchases, depend on a number of factors, including the trading price of the common stock, the Company's financial performance and liquidity position, general market conditions, applicable legal requirements and other factors. Repurchases may be affected through open market transactions, privately negotiated transactions, or any other lawful means. Harbor may, but is not required to, effect repurchases under a trading plan adopted pursuant to Rule 10b5-1 under the Exchange Act, or subject to Rule 10b-18 under the Exchange Act. Harbor is not obligated under the program to acquire any particular number or value of shares and can suspend or terminate the program at any time. Harbor acquired 1,547,006 shares of its common stock pursuant to the stock repurchase program during the year ended December 31, 2021.

Economic Conditions, Challenges and Risks Impacting Financial Results

Although the United capacity purchase agreement reduces Air Wisconsin's exposure to certain risks, its operating and business performance is driven by various factors that typically affect regional airlines and their markets, including factors that affect the broader airline and travel industries. The following key factors, in addition to the impact of the COVID-19 pandemic, may materially affect our future performance.

Extension of United Capacity Purchase Agreement. The United capacity purchase agreement expires in February 2023. Air Wisconsin and United are in active negotiations regarding the extension of the agreement or the execution of a new agreement, although we can provide no assurance that any agreement will be reached. Accordingly, Air Wisconsin is exploring a commercial agreement with another major airline partner, as well as other business strategies to take advantage of anticipated demand for regional air services.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 53 of 524    Document 35-4



Contract Dispute. More than 99% of our operating revenues for the year ended December 31, 2021 were derived from operations associated with the United capacity purchase agreement. Agreements such as the United capacity purchase agreement are subject to interpretation, and disputes may arise if the parties apply different interpretations to the agreements. Currently, a dispute exists under the United capacity purchase agreement with respect to certain amounts owed to Air Wisconsin by United. We cannot predict the outcome of this dispute.

Industry Volatility. The airline industry is volatile and affected by numerous factors, such as tourist activity, consumer confidence, discretionary spending, fare initiatives, fuel prices, labor actions, global pandemics, outbreak of war or hostilities, changes in governmental regulations, government sanctions, changes in taxes and fees, and weather. These factors have contributed to a number of reorganizations, bankruptcies, liquidations and business combinations among major and regional airlines. Historically, capacity purchase agreements shelter regional airlines from some of these factors.

Competition. The airline industry is highly competitive. Air Wisconsin competes principally with other regional airlines. We believe that major airlines typically award capacity purchase agreements to regional airlines based on the following criteria: aircraft fleet type; ability to fly proposed schedules; availability of labor resources, including pilots; proposed economic terms; aircraft and engine resources; financial resources; operational reliability; reputation; customer service levels; and other factors. The extension of the United capacity purchase agreement, the execution of a new agreement with United, or the pursuit of a commercial agreement with another major airline partner will depend, in significant part, on Air Wisconsin's ability to maintain a cost structure competitive with other regional air carriers, attract and retain qualified pilots, and maintain operational reliability. However, we continue to believe there will be strong demand from major airlines for regional air services, and we seek to continue to position Air Wisconsin to take advantage of this anticipated demand.

Maintenance Contracts, Costs and Timing. Air Wisconsin's employees perform routine airframe and engine maintenance along with periodic inspections of equipment at its maintenance facilities. It also uses third-party vendors for certain heavy airframe and engine maintenance work, along with parts procurement and component overhaul services for Air Wisconsin's aircraft. As of December 31, 2021, the average age of Air Wisconsin's CRJ-200 regional jets was approximately 19.3 years. We expect that maintenance costs will increase as its fleet continues to age. We use the direct expense method of accounting for Air Wisconsin's maintenance of airframes, rotable parts, and normal recurring maintenance and for Lotus' maintenance of engines, pursuant to which we recognize the expense when the maintenance work is completed. We use the deferral method of accounting for Air Wisconsin's planned major maintenance activities for engines pursuant to which the capitalized engine overhaul costs are amortized over the estimated useful life measured in engine cycles remaining until the next scheduled shop visit. While Air Wisconsin keeps a record of expected maintenance events, the actual timing and costs of maintenance expense are subject to variables, such as estimated usage, government regulations and the level of unscheduled maintenance events and their actual costs.

Aircraft Leases. During the year ended December 31, 2020, in three different transactions, Air Wisconsin acquired all thirteen of the remaining operational aircraft that were under various lease agreements.

Labor. The airline industry is heavily unionized. The wages, benefits and work rules of unionized airline industry employees are determined by collective bargaining agreements. As of December 31, 2021, Air Wisconsin had 1,212 full-time employees and 36 part-time employees, for a total of 1,248 employees, of which 995 were represented by unions. Air Wisconsin's collective bargaining agreement with its pilots, represented by the Airline Pilots Association, is amendable in November 2022 and its collective bargaining agreement with its flight attendants, represented by the Association of Flight Attendants-CWA, is amendable in October 2022. Air Wisconsin's collective bargaining agreement with its dispatchers represented by the Transport Workers Union of America, is amendable and is in mediated negotiations. Conflicts between airlines and their unions can lead to work slowdowns or stoppages. A strike or other significant labor dispute with Air Wisconsin's unionized employees may adversely affect Air Wisconsin's ability to conduct business.

Availability and Training of Qualified Pilots. On July 8, 2013, as directed by the U.S. Congress, the FAA issued more stringent pilot qualification and crew member flight training standards, which, among other things, increased the required training time for new airline pilots from 250 hours to 1,500 hours of flight time. These changes dramatically reduced the supply of qualified pilot candidates eligible for hiring by the airline industry and, in response, regional airlines implemented significant pilot wage and bonus increases. In recent years, Air Wisconsin experienced a significant increase in pilot attrition, and our results of operations may be negatively impacted if Air Wisconsin is unable to hire and train pilots in a timely manner.

Refer to the section entitled "Risk Factors" within this Annual Report for a discussion of the general and specific factors and trends affecting our business and results of operations.

**Seasonality:**     Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 54 of 524     Document 35-4



Our results of operations for any interim period are not necessarily indicative of those for the entire year because the airline industry is subject to seasonal fluctuations and general economic conditions. While Air Wisconsin's operations can be negatively impacted by factors outside of its control, including inclement weather, the United capacity purchase agreement mitigates some of the risks associated with seasonal fluctuations.

**Components of Our Results of Operations:**

The following discussion summarizes the key components of our consolidated statements of operations.

**Operating Revenues:**

Our consolidated operating revenues consist primarily of contract revenues from flight services.

Contract Revenues. Contract revenues consist of the fixed monthly amounts per aircraft received pursuant to the United capacity purchase agreement, along with the additional amounts received based on the number of departures and block hours flown. The United capacity purchase agreement includes provisional cash payments four times per month based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis. In addition, contract revenues in 2021 and 2020 include the impact of the amendment to the United capacity purchase agreement that Air Wisconsin entered into in October 2020 which, among other things, provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. The accruals are evidenced by notes receivable from United to Air Wisconsin.

Contract Services and Other. Contract services and other revenue are not material and primarily consist of the sale of parts.

**Operating Expenses:**

**Our consolidated operating expenses consist of the following items:**

Payroll and Related Costs. Payroll and related costs primarily relate to wages, benefits and payroll taxes for all Air Wisconsin's employees, as well as costs related to lodging of our flight crews and crew training expenses.

Aircraft Fuel and Oil. Substantially all aircraft fuel and related fueling costs for flying under the United capacity purchase agreement are directly paid and supplied by United; we do not record any revenue or expense for such fuel. We include the cost of aircraft oil, which we are responsible for under the United capacity purchase agreement, although that expense is not material.

Aircraft Maintenance, Materials and Repairs. Aircraft maintenance, materials and repairs include costs related to airframe and rotable overhauls, normal recurring maintenance and the cost of aircraft materials and parts related to Air Wisconsin's CRJ-200 regional jets and the cost of engine maintenance by Lotus. With the exception of engine overhauls by Air Wisconsin, we record these costs using the direct expense method of accounting, pursuant to which the expense is recognized when the maintenance work is completed. As a result of using the direct expense method, the timing of maintenance expense reflected in the financial statements may vary from period to period. We capitalize Air Wisconsin's engine overhaul costs, and the amortization expense is included in aircraft maintenance, materials and repairs using the deferral method of accounting; Air Wisconsin's engine overhaul costs are amortized over the estimated useful life of the overhaul measured in engine cycles remaining until the next scheduled shop visit.

Aircraft Rent. Aircraft rent includes costs related to leased aircraft, including any lease termination expenses related to aircraft acquired prior to the end of their lease term.

Other Rents. Other rents include expenses related to leased engines, costs related to leased flight simulators used to train Air Wisconsin's pilots, and building rents such as crew and maintenance bases and corporate office space.

Depreciation, Amortization and Obsolescence. Depreciation expense is a periodic non-cash charge primarily related to aircraft, engine and rotable parts depreciation. Obsolescence expense is a periodic non-cash charge primarily related to the provision for obsolescence on our expendable aircraft parts.



Purchased Services and Other. Purchased services and other expense primarily includes third-party aircraft line maintenance support in Chicago (O'Hare) and Washington (Dulles), information technology systems, legal fees, professional and technical fees, insurance and property taxes and other administrative expenses. The majority of insurance and property taxes are pass-through costs to United.

## Other (Expense) Income, Net:

Interest Expense. Interest expense is interest primarily relating to Air Wisconsin's debt under the Aircraft Credit Agreements and certain other credit agreements.

Interest Income. Interest income includes interest income earned on our cash and cash equivalent balance and notes receivable due from United.

Other. Other income (expense) includes income (expense) derived from activities not classified in any other area of the consolidated statements of operations.

## Segment Reporting:

Operating segments are defined as components of an enterprise about which separate financial information is available that is evaluated regularly by the chief operating decision maker in deciding how to allocate resources and in assessing operating performance. In consideration of Accounting Standards Codification (ASC) 280, "Segment Reporting," we are not organized around specific services or geographic regions. We currently operate in one service line providing scheduled flight services in accordance with the United capacity purchase agreement. Additionally, our chief operating decision maker uses consolidated financial information to evaluate our performance, which is the same basis upon which the results and performance of the Company are communicated to the board of directors. The chief operating decision maker bases all significant decisions regarding the allocation of our resources on a consolidated basis. Based on the information described above and in accordance with the applicable literature, management has concluded that we are organized and operate as one operating and reportable segment.

Payroll and Related Costs. Payroll and related costs increased $7.8 million, or 7.9%, to $106.9 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The increase was primarily driven by an increase in crew wages, bonuses and training expenses of $8.8 million and personnel expenses of $3.0 million. These increases were offset by other wages, taxes and benefits which decreased by $2.6 million, inclusive of a refund claim for the employee retention credit in the amount of $1.1 million, and a decrease in management wages of $1.1 million.

Aircraft Fuel and Oil. Substantially all of the fuel costs incurred as a result of flying pursuant to the United capacity purchase agreement during the years ended December 31, 2021 and 2020 were directly paid to suppliers by United. Aircraft fuel and oil expense primarily reflects the costs associated with aircraft oil purchases. This increase was primarily due to an increase in the number of flights we operated.

Aircraft Maintenance, Materials and Repairs. Aircraft maintenance, materials and repairs costs increased $16.4 million, or 59.9%, to $43.7 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. This increase was primarily driven by an increase in required maintenance and repair activities due to an increase in flying attributable to increased passenger demand for air transportation.

Aircraft Rent. Aircraft rent expense decreased $6.6 million, or 99.0%, to $0.07 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The decrease was due to Air Wisconsin's acquisition of its remaining operating leased aircraft during 2020. Air Wisconsin incurred $0.07 million in aircraft rent expense in 2021 for a CRJ-700 that was leased for the purpose of adding that aircraft type to its FAA Operations Specifications. For additional information, refer to Note 4, Property and Equipment, in our audited consolidated financial statements included in this Annual Report.

Other Rents. Other rents expense increased $0.8 million, or 17.4%, to $5.4 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The increase was primarily due to an increase of $0.8 million in flight training simulator rental expense.

Depreciation, Amortization and Obsolescence. Depreciation, amortization and obsolescence expense decreased $0.7 million, or 2.5%, to $26.6 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The decrease was primarily due to the retirement of leasehold improvements in 2020 on formerly leased aircraft and the retirement of a spare engine. For additional information, refer to Note 4, Property and Equipment, in our audited consolidated financial statements included in this Annual Report.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 56 of 524    Document 35-4



Payroll Support Program. The proceeds of the Treasury Payroll Support received pursuant to the PSP Agreements are recorded in cash and cash equivalents when received and were recognized as a reduction in expense over the periods that the funds are intended to offset payroll expenses. For the years ended December 31, 2021, and December 31, 2020, Air Wisconsin received and recognized approximately $66.3 million and $42.2 million, respectively, under the Payroll Support Program.

Purchased Services and Other. Purchased services and other expense increased $6.2 million, or 31.2%, to $25.9 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. This increase was primarily due to an increase in outside services, consisting primarily of aircraft line and on call maintenance, of $6.0 million, an increase in insurance expense of $1.1 million, an increase in supplies of $0.5 million, and an increase of $0.4 million of other credits, partially offset by a decrease in legal expense of $0.5 million, a decrease in professional and technical fees, consisting primarily of consulting and auditing services of $0.3 million, and a decrease in property tax expense of $0.3 million. The year ended December 31, 2021 included a net gain on disposal of assets of $0.3 million compared to a net loss of $0.4 million on disposal of assets in the year ended December 31, 2020.

## Other Income (Expense):

Interest Income. Interest income increased $1.4 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The increase was primarily due to an increase in interest earned on the long-term notes receivable due from United.

Interest Expense. Interest expense decreased by $0.9 million for the year ended December 31, 2021, compared to the year ended December 31, 2020, primarily due to the significant prepayment of debt in 2021. For additional information, refer to the section entitled "- Debt and Credit Facilities" and Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

Loss on Marketable Securities. Loss on marketable securities was $1.2 million for the year ended December 31, 2021. The loss reflects the change in market value and sales of securities for the year ended December 31, 2021. There were no marketable securities held during the year ended December 31, 2020.

Gain on Extinguishment of Debt. Gain on extinguishment of debt was $10.4 million for the year ended December 31, 2021. A gain of $10.1 million resulted from the forgiveness of the SBA Loan with the remainder attributable to the prepayment of debt. For additional information refer to Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

Other, Net. Other income increased by $2.5 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. This increase primarily consists of dividend income of $2.5 million from investments in marketable securities.

## Net Income:

Net income for the year ended December 31, 2021 was $92.6 million, or $1.69 per basic share and $1.29 per diluted share, compared to net income of $39.8 million, or $0.71 per basic share and $0.56 per diluted share for the year ended December 31, 2020. For additional information, refer to Note 12, Earnings per Share and Equity, in our consolidated financial statements included in this Annual Report.

The increase in net income for the year ended December 31, 2021 primarily resulted from increased revenues as a result of increased demand for air travel and slightly overall lower operating expenses, as a result of the increase in the contra-expense related to funds received under the Payroll Support Program, and the gain resulting from the forgiveness of the SBA Loan. Although overall operating expenses were slightly lower in the year ended December 31, 2021 when compared to the year ended December 31, 2020, there were significant increases in aircraft maintenance and repair costs as well as payroll and related costs resulting from the increased flying levels.

## Income Taxes:

In the year ended December 31, 2021, our effective tax rate was 21.5%, compared to 5.8% in the year ended December 31, 2020. Our tax rate can vary depending on changes in tax laws, adoption of accounting standards, the amount of income we earn in each state and the state tax rate applicable to such income, as well as any valuation allowance required on our deferred tax assets.

We recorded an income tax provision of $25.4 million and $2.5 million for the years ended December 31, 2021 and 2020, respectively.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 57 of 524    Document 35-4



The income tax provision for the year ended December 31, 2021 resulted in an effective tax rate of 21.5%, which differed from the U.S. federal statutory rate of 21%, primarily due to the impact of state taxes and permanent differences between financial statement and taxable income. In addition to the state effective tax rate impact, other state impacts include changes in state apportionment and statutory rates.

The income tax provision for the year ended December 31, 2020 resulted in an effective tax rate of 5.8%, which differed from the U.S. federal statutory rate of 21% primarily due to the impact of state taxes, permanent differences between financial statement and taxable income and changes in federal and state valuation allowances against deferred tax assets. In addition to the state effective tax rate impact, other state impacts include changes in state apportionment and statutory rates.

As of December 31, 2021, we did not have a federal net operating loss carryforward. Our state net operating loss carryforward was approximately $0.7 million. The state net operating losses expire beginning in 2024, with some states having either longer expiration periods or none at all.

For additional information, refer to Note 5, Income Taxes, in our audited consolidated financial statements included in this Annual Report.

## Liquidity and Capital Resources:

Although Air Wisconsin's departures and block hours generally increased through the year ended December 31, 2021 and the date of this filing, the COVID-19 pandemic continues to evolve. As such, the ongoing impact that the pandemic will have on our financial condition, results of operations, and liquidity remains highly uncertain. Management is actively monitoring the impact on our operations, airline partner, suppliers, industry, and workforce. We are taking actions based on currently available information to address the changing business environment; however, we cannot predict what changes in circumstances and future developments may occur or what effect those changes or developments may have on our business.

## Sources and Uses of Cash:

Our principal sources of liquidity are our cash and cash equivalents balance, our marketable securities, Air Wisconsin's cash flows from operations, and its receipt of governmental assistance under the SBA Loan and the Payroll Support Program. As of December 31, 2021, our cash and cash equivalents balance was $37.2 million and we held $138.4 million of marketable securities. For the year ended December 31, 2021, we generated cash flows from operations of $94.2 million, which included $66.3 million received pursuant to the Payroll Support Program. In the near term, Air Wisconsin expects to fund its liquidity requirements through cash generated from operations and existing cash, cash equivalents, and marketable securities balances.

Air Wisconsin requires cash to fund its operating expenses and working capital requirements, which include outlays for capital expenditures, labor, maintenance, and payment of debt service obligations, including principal and interest payments. Our cash needs vary from period to period, based in part on the timing and costs of significant maintenance events and increased labor costs due to shortages of qualified pilots and mechanics.

During the ordinary course of business, we evaluate our cash requirements and, if necessary, adjust operating and capital expenditures to reflect current market conditions and our projected demand. Our capital expenditures are typically used to acquire or maintain aircraft and flight equipment for Air Wisconsin. During the year ended December 31, 2021, we paid $3.6 million in capital expenditures primarily related to purchases of rotable parts and capitalized engine overhauls. Future capital expenditures may be impacted by events and transactions that are not currently forecasted.

Air Wisconsin's ability to service its long-term debt obligations and business development efforts depends on its ability to generate cash from operating activities, which is subject to, among other things, its future operating performance, as well as other factors, some of which may be beyond our control. If Air Wisconsin fails to generate sufficient cash from operations, it may need to obtain additional debt financing, or restructure its current debt financing, to achieve its longer-term objectives. As of December 31, 2021, Harbor had no indebtedness, and Air Wisconsin had $67.6 million in secured indebtedness, including $5.9 million of short-term indebtedness and $61.7 million of long-term indebtedness, all of which is secured indebtedness incurred in connection with the Aircraft Notes. For additional information, refer to the section entitled "- Debt and Credit Facilities" and Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

The United capacity purchase agreement and Air Wisconsin's credit agreements with its lender contain restrictions that limit Air Wisconsin's ability to pay, or prohibit it from paying, dividends or distributions to Harbor. In addition, the PSP Agreements prevent Air Wisconsin from paying dividends prior to certain dates.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 58 of 524    Document 35-4



We believe our available working capital and anticipated cash flows from operations will be sufficient to meet our liquidity requirements for at least the next 12 months from the date of this filing. To the extent that results or events differ from our financial projections or business plans, our liquidity may be adversely impacted.

### Restricted Cash:

As of December 31, 2021, in addition to cash and cash equivalents of $37.2 million, the Company had $1.4 million in restricted cash which primarily relates to a credit facility used for the issuance of cash collateralized letters of credit supporting Air Wisconsin's performance of its obligations under certain lease agreements, airport agreements and insurance policies, as well as cash held for the repurchase of shares under Harbor's stock repurchase program. Restricted cash includes amounts escrowed in an interest-bearing account that secure the credit facility.

Net Cash Flows Provided by Operating Activities

During the year ended December 31, 2021, our net cash flows provided by operating activities were $94.2 million. We had net income of $92.6 million, which was primarily due to increased revenues as a result of the increase in demand for air travel, and slightly lower overall expenses when compared to the year ended December 31, 2020, which was due in part to payroll support received under the Payroll Support Program. Net cash flows are further adjusted for increases in cash primarily related to depreciation, obsolescence and amortization of $24.9 million, contract liabilities of $22.6 million, and accounts payable of $8.3 million, partially offset by decreases in cash primarily related to the gain on extinguishment of debt of $10.4 million, long-term deferred revenues of $21.7 million, notes receivable of $15.1 million, and $6.0 million of deferred income taxes.

During the year ended December 31, 2020, our net cash flows provided by operating activities was $73.2 million. We had net income of $39.8 million, which was primarily due to lower expenses as a result of payroll support received under the PSP Agreements, and lower expenses related to reduced flying activity, further adjusted for increases in cash primarily related to long-term deferred revenue of $30.7 million under the United capacity purchase agreement, depreciation and engine overhaul amortization of $28.5 million, $2.5 million related to operating lease right-of-use assets, contract liabilities of $12.3 million and deferred income taxes of $3.6 million, partially offset by decreases in cash primarily related to notes receivable of $32.4 million, accounts payable of $7.8 million, amortization of contract costs of $2.5 million, prepaid expenses of $1.9 million and accounts receivable of $2.4 million.

### Net Cash Flows Used in Investing Activities:

During the year ended December 31, 2021, our net cash used in investing activities was $143.1 million resulting primarily from investments in marketable securities.

During the year ended December 31, 2020, our net cash flow used in investing activities was $8.7 million resulting primarily from the purchase of aircraft and an investment in rotable parts and engine overhauls to support Air Wisconsin's fleet under the United capacity purchase agreement.

### Net Cash Flows Used in Financing Activities:

During the year ended December 31, 2021, our net cash used in financing activities was $43.7 million, reflecting $40.1 million in repayments of long-term debt, $0.8 million of dividends paid on the Series C Preferred, and $2.8 million to repurchase shares of our common stock.

During the year ended December 31, 2020, our net cash used in financing activities was $3.6 million, reflecting Air Wisconsin's receipt of a $10.0 million loan under the PPP established pursuant to the CARES Act, partially offset by a dividend payment of $0.8 million on the Series C Preferred and payments of long-term debt of $12.8 million.

### Commitments and Contractual Obligations:

In June 2021, Air Wisconsin prepaid approximately $11.2 million of debt outstanding under the Aircraft Notes due December 31, 2025, and approximately $17.0 million of the principal amount outstanding under a credit agreement due 2022 along with all interest due as of June 30, 2021. The prepayment under the Aircraft Notes resulted in a $0.2 million gain on extinguishment of debt due to the decrease in previously expected future undiscounted cash flows used in determining the carrying value of the debt.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 59 of 524    Document 35-4



In August 2021, the SBA granted forgiveness of the $10.0 million SBA Loan. The accrued interest in the amount of $0.1 million was also forgiven. The forgiveness resulted in a $10.1 million gain on extinguishment of debt.

In September 2021, Air Wisconsin prepaid the remaining amount due under the credit agreement due 2022 in the amount of $10.0 million along with interest of $0.1 million.

As of December 31, 2021, Air Wisconsin had $86.1 million of long-term debt (including principal and projected interest obligations) and operating lease obligations (including current maturities). This amount consisted of $59.5 million in long-term notes payable related to owned aircraft used in continuing operations. As of December 31, 2021, Air Wisconsin also had $18.6 million of operating lease obligations primarily related to certain training simulators and facilities. Air Wisconsin's debt obligations set forth below include an aggregate of $8.1 million in projected interest costs through 2026 and thereafter.

The principal amount of the Aircraft Notes is payable in semi-annual installments of $3.5 million and certain additional amounts may be due based on excess cash flow. The amounts set forth in the table do not reflect any such additional excess cash flow payments. As a result of certain prepayments made under the Aircraft Notes in June 2021, no semi-annual installments are due prior to December 31, 2022. As of December 31, 2021, all of Air Wisconsin's long-term debt was subject to fixed interest rates. For additional information regarding the Aircraft Notes and Other Loans, refer to Note 6, Debt, included in our audited consolidated financial statements included in this Annual Report.

Series C Convertible Redeemable Preferred Stock

In January 2020, Harbor completed an acquisition from Southshore Aircraft Holdings, LLC and its affiliated entities ("Southshore") of three CRJ-200 regional jets, each having two General Electric ("GE") engines, plus five additional GE engines, in exchange for the issuance of 4,000,000 shares of Harbor's Series C Convertible Redeemable Preferred Stock (the "Series C Preferred") with an aggregate value of $13.2 million, or $3.30 per share (the "Series C Issue Price"). Air Wisconsin had leased each of these CRJ-200 regional jets and GE engines from Southshore. In January 2020, Harbor filed a Certificate of Designations, Preferences, and Rights of Series C Convertible Redeemable Preferred Stock ("Certificate of Designations") with the Secretary of State of the State of Delaware, which establishes the rights, preferences, privileges, qualifications, restrictions and limitations relating to the Series C Preferred.

Each share of Series C Preferred was initially convertible, at any time after issuance, into that number of shares of common stock determined by dividing the then applicable Series C Liquidation Amount (defined below) by $0.80, subject to certain adjustments set forth in the Certificate of Designations (the "Conversion Price"). The adjusted Conversion Price as of the date of this filing is $0.15091.

The conversion of Series C Preferred is subject to a limitation on the number of shares of the common stock that may be issued upon conversion of Series C Preferred equal to the sum of (a) 16,500,000, plus (b) the quotient of (i) the aggregate amount of all accrued and unpaid Preferential Dividends divided by (ii) $0.80, (the "Conversion Cap") plus (c) the quotient of (i) the number of shares of Series C Preferred issued as PIK Dividends multiplied by the Series C Issue Price, divided by (ii) $0.80. Any outstanding shares of Series C Preferred that may not be converted pursuant to the limitation described herein (the "Conversion Cap Excess Shares"), from and after December 31, 2022, in addition to the Preferential Dividends, shall accrue cumulative quarterly dividends equal to an amount per share equal to 0.5% of the Series C Liquidation Amount (as defined below) of each outstanding Conversion Cap Excess Share in the first quarter after December 31, 2022, and increasing an additional 0.5% of the Series C Liquidation Amount in each subsequent quarter (the "Conversion Cap Excess Dividends"). As of March 18, 2022, 754,550 shares of the Series C Preferred are immediately convertible into 16,500,000 shares of common stock (representing 25.9% of the fully diluted shares of capital stock of Harbor), and the remaining 3,245,450 shares of the Series C Preferred would be deemed Conversion Cap Excess Shares. For additional information related to the Series C Preferred, refer to the Annual Report on Form 10-K of the Company for the year ended December 31, 2020.

On March 30, 2021, June 30, 2021, September 28, 2021, and December 31, 2021, the board of directors declared a dividend of $198 on the Series C Preferred, which was paid on March 31, 2021, June 30, 2021, September 30, 2021 and December 30, 2021, respectively.

Based on the applicable accounting guidance, Harbor is required to apply the "if-converted" method to the Series C Preferred to determine the weighted average number of shares outstanding for purposes of calculating the net income (loss) per share of common stock. However, conversion is not assumed for purposes of computing diluted earnings per share if the effect would be anti-dilutive.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 60 of 524    Document 35-4


Harbor accounts for its Series C Preferred in accordance with the guidance in ASC Topic 480, Distinguishing Liabilities from Equity. Based on the applicable accounting guidance, preferred stock that is conditionally redeemable is classified as temporary or "mezzanine" equity. Accordingly, the Series C Preferred, which is subject to conditional redemption, is presented at redemption value as mezzanine equity outside of the stockholders' equity section of the consolidated balance sheets.

## Aircraft Operating Leases:

As of December 31, 2021 and December 31, 2020, Air Wisconsin had no operating aircraft remaining on lease.

## Debt and Credit Facilities:

## Aircraft Credit Agreements:

In seven separate transactions occurring in 2003 and 2004, Air Wisconsin financed the acquisition of 35 CRJ-200 regional jets through the issuance of senior aircraft notes to a loan trustee on behalf of a senior lender (the "Lender") and subordinated aircraft notes to the loan trustee on behalf of a subordinated lender. The senior aircraft notes and the subordinated aircraft notes were governed by seven credit agreements. Prior to December 2018, the Lender acquired all of the subordinated aircraft notes from the subordinated lender.

In December 2018, Air Wisconsin entered into a debt restructuring arrangement with the Lender, as holder of all of the senior aircraft notes and subordinated aircraft notes, and a loan trustee for the Lender (the "Loan Trustee"). The seven original credit agreements were amended and restated as part of that restructuring, and those seven amended and restated credit agreements (the "Aircraft Credit Agreements") remain in effect. Prior to the restructuring, the aggregate outstanding principal amount of the senior aircraft notes and the subordinated aircraft notes was approximately $246.8 million. Pursuant to the restructuring, the outstanding principal and accrued interest on the subordinated aircraft notes were forgiven and deemed paid in full, and the senior aircraft notes outstanding under the original credit agreements were cancelled and exchanged for notes in an outstanding principal amount of $70.0 million. All principal on the senior aircraft notes in excess of $70.0 million and all interest accrued on the senior aircraft notes prior to December 24, 2018 were forgiven and deemed paid in full. The notes issued under the Aircraft Credit Agreements (the "Aircraft Notes") bear interest at the rate of 4% per annum and mature on December 31, 2025. Interest on the Aircraft Notes is paid quarterly. The principal amount of the Aircraft Notes is payable in semi-annual installments of $3.5 million with certain additional amounts payable based on excess cash flow. Each Aircraft Note issued pursuant to an Aircraft Credit Agreement is secured by each aircraft acquired with the proceeds of any of the original seven credit agreements and by certain spare aircraft, spare engines and spare parts.

The Aircraft Credit Agreements contain covenants that, subject to exceptions described in the Aircraft Credit Agreements, (i) require Air Wisconsin to provide certain financial and other information, (ii) provide certain inspection rights to the Loan Trustee, (iii) restrict Air Wisconsin's ability to consolidate with or merge into any other person or sell, convey, lease or otherwise transfer all or substantially all of its assets to any other person, (iv) restrict Air Wisconsin's ability to make payments to its affiliates, and (v) grant to the Loan Trustee security interests in certain after-acquired aircraft, spare engines and spare parts. The Aircraft Credit Agreements also contain customary events of default, including, without limitation: (a) payment defaults, (b) breach of covenants, (c) breach of representations and warranties, (d) cross-defaults, (e) certain bankruptcy-related defaults, (f) the occurrence of certain judgments, and (g) loss of first priority security interest in certain collateral. As of December 31, 2021, Air Wisconsin was in compliance with the covenants under the Aircraft Credit Agreements, and no event of default existed under the Aircraft Credit Agreements. Neither Harbor nor any of its other subsidiaries has guaranteed or provided any other credit support with respect to the Aircraft Notes or other obligations of Air Wisconsin under the Aircraft Credit Agreements.

## Other Credit Agreements:

Air Wisconsin entered into a credit agreement with the Lender in June 2017 in the amount of approximately $14.4 million. This loan bore interest at a rate of 5% per annum, was secured by certain aircraft, spare engines and spare parts and was paid in full in December 2020.

In January 2018, Air Wisconsin entered into a second credit agreement with the Lender to borrow approximately $15.2 million in the year ended December 31, 2018. That agreement was amended several times to increase the amount of the loans outstanding to $27.0 million and to extend the maturity date. The loans under the 2018 credit agreement bore interest at a rate of 5% per annum, were secured by certain aircraft, spare engines and spare parts and was paid in full in the third quarter of 2021.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 61 of 524    Document 35-4



**Paycheck Protection Program:**

In April 2020, Air Wisconsin received the $10.0 million SBA Loan under the PPP established under the CARES Act and administered by the SBA. The loan was forgivable subject to certain limitations, including that the loan proceeds be used to retain workers and for payroll, mortgage payments, lease payments, and utility payments. The entire principal amount and accrued interest were forgiven in August 2021, in the amount of $10.1 million, which was recorded as gain on extinguishment of debt in the consolidated statements of operations included within this Annual Report.

**Payroll Support Program:**

In April 2020, Air Wisconsin entered into the PSP-1 Agreement with the Treasury for payroll support under the CARES Act and received approximately $42.2 million, all of which was received in the year ended December 31, 2020. In March 2021, Air Wisconsin entered into the PSP-2 Agreement with the Treasury for payroll support under the PSP Extension Law and received approximately $33.0 million, all of which was received in the six months ended June 30, 2021. In June 2021 the Treasury entered into the PSP-3 Agreement with Air Wisconsin for payroll support under the American Rescue Plan, and Air Wisconsin received approximately $33.3 million, all of which was received in the year ended December 31, 2021.

The PSP Agreements contain various covenants, including that (i) the payroll support proceeds must be used exclusively for the payment of wages, salaries and benefits, (ii) Air Wisconsin cannot involuntarily terminate or furlough any employee or reduce any employee's pay rates or benefits without that employee's consent, in any case prior to certain dates, (iii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps, (iv) Air Wisconsin cannot pay dividends or make other capital distributions prior to certain dates, and (v) neither Air Wisconsin nor any of its affiliates can purchase an equity security of Air Wisconsin or any direct or indirect parent company of Air Wisconsin that is listed on a national securities exchange prior to certain dates. If Air Wisconsin fails to comply with its obligations under the PSP Agreements, it may be required to repay some or all of the funds provided to it under those agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on our business. For additional information, refer to Note 8, Commitments and Contingencies, in our consolidated financial statements included in this Annual Report.

**Maintenance Commitments:**

Air Wisconsin has entered into two non-exclusive heavy maintenance services agreements for certain maintenance, repair and modification services with respect to airframes owned or operated by Air Wisconsin, and one exclusive engine maintenance agreement to perform certain maintenance, repair, restoration, overhaul, modification and other services on aircraft engines owned or operated by Air Wisconsin. Two of the non-exclusive heavy maintenance services agreements are subject to certain escalation of labor rates and have an initial term through September 2022 and May 2024, respectively, but Air Wisconsin has the right to extend the term for up to two renewal terms of one year each, on the same terms and conditions as during the initial terms. The exclusive engine maintenance agreement is subject to an annual escalation and had an initial term through May 2021. Air Wisconsin exercised its right to extend the term through May 2023. No additional renewal options are available under the current agreement.

**Off-Balance Sheet Arrangements:**

An off-balance sheet arrangement is any transaction, agreement or other contractual arrangement involving an unconsolidated entity under which a company has (i) made guarantees, (ii) a retained or a contingent interest in transferred assets, (iii) an obligation under derivative instruments classified as equity or (iv) any obligation arising out of a material variable interest in an unconsolidated entity that provides financing, liquidity, market risk or credit risk support to us, or that engages in leasing, hedging or research and development arrangements with us.

We have no off-balance sheet arrangements that would have a material current or future effect on the Company's financial condition, results of operations or liquidity.

**Critical Accounting Policies and Estimates:**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 62 of 524    Document 35-4



We prepare our consolidated financial statements in accordance with generally accepted accounting principles. Critical accounting policies are those policies that are most important to the preparation of our consolidated financial statements and require management's subjective and complex judgments due to the need to make estimates about the effect of matters that are inherently uncertain. In doing so, we must make estimates and assumptions that affect our reported amounts of assets, liabilities, revenue and expenses, as well as related disclosure of contingent assets and liabilities. To the extent that there are material differences between these estimates and actual results, our financial condition or results of operations would be affected. We base our estimates on past experience and other assumptions that we believe are reasonable under the circumstances, and we evaluate these estimates on an ongoing basis. We refer to accounting estimates of this type as critical accounting policies, which we discuss below.

We have identified the accounting policies discussed below as critical to us. The discussion below is not intended to be a comprehensive list of our accounting policies. Our significant accounting policies are more fully described in Note 1, Summary of Significant Accounting Policies, in our audited consolidated financial statements included in this Annual Report.

## Revenue Recognition:

Because our flights are distinct services that have the same pattern of transfer to the customer, satisfied over time with the measure of progress for each flight deemed to be substantially the same, the flight services promised in the United capacity purchase agreement represent a series of services that are accounted for as a single performance obligation. Therefore, our contract revenues are recognized when service is provided and our performance obligation is determined on a per completed flight basis. The performance obligation of each completed flight is measured using departures. In addition, as a result of an amendment to the United capacity purchase agreement in October 2020 (the CPA Amendment), management determined that, from an accounting perspective, a new performance obligation was created by United, requiring Air Wisconsin to stand ready to deliver flight services. Air Wisconsin determined, using the expected cost plus a margin method, that the United "stand ready" rate represents the relative stand-alone selling price of the performance obligation. The stand ready performance obligation will be recognized over time on a straight-line basis based on the number of unscheduled block hours below a minimum threshold at the stand ready rate as determined in a manner consistent with the CPA Amendment.

As discussed above, under the United capacity purchase agreement, Air Wisconsin is paid a fixed amount per aircraft per day for each month during the term of the agreement. In accordance with GAAP, the Company recognizes revenue related to the fixed payments on a proportional basis taking into account the number of flights actually completed in that period relative to the number of flights expected to be completed in subsequent periods during the remaining term of the agreement. Air Wisconsin deferred fixed revenues between April 2020 and June 2021 due to the significant decrease in its completed flights as a result of the COVID-19 pandemic. Beginning in July 2021, due to an increase in completed flights and based on projected future completed flight activity, Air Wisconsin began reversing this deferral of fixed revenues, and it anticipates continuing to do so through February 2023, the end of the contract period. Accordingly, during the first six months of 2021, Air Wisconsin deferred $15.4 million of fixed revenues, and in the last six months of 2021 Air Wisconsin recognized $13.4 million of fixed revenues that were previously deferred, compared to a deferral of $43.2 million of fixed revenues in the year ended December 31, 2020. In addition, Air Wisconsin's fixed revenue rate was adjusted in the fourth quarter of 2021 to account for the opening of a crew base. This resulted in Air Wisconsin recognizing $0.5 million as a cumulative catchup adjustment based on prior and future expected departures and total revenues of $0.5 million, with a net adjustment to deferred revenues of ($0.4) million for the year ended December 31, 2021. Air Wisconsin's deferred revenues related to the fixed portion of revenue under the United capacity purchase agreement will adjust over the remaining contract term based on the number of flights completed in each reporting period relative to the number of flights anticipated to be completed over the remaining contract term. With respect to the stand ready performance obligation, for the years ended December 31, 2021 and December 31, 2020, Air Wisconsin recorded $15.1 million and $21.4 million in revenue, respectively.

Our revenues could be impacted by a number of factors, such as our flight schedules, terminations, labor shortages, weather, our estimates used to determine the amount of revenue we defer under the United capacity purchase agreement, and any incentive payments or performance penalties under the United capacity purchase agreement. Under that agreement, Air Wisconsin is eligible to receive incentive compensation or pay performance penalties upon the achievement of, or failure to achieve, certain performance criteria. The incentives and penalties are defined in the agreement and are measured and determined on a monthly basis. At the end of each month, Air Wisconsin calculates the incentives achieved, net of any penalties, during that period and recognizes revenue attributable to the agreement accordingly, subject to the variable constraint guidance under Topic 606.

The United capacity purchase agreement includes weekly provisional cash payments based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 63 of 524     Document 35-4



Other revenue is immaterial and primarily consist of the sales of parts to other airlines. The transaction price for the sale of these parts occurs at fair market value.

**Long-Lived Assets:**

As of December 31, 2021, we had approximately $124.7 million of property and equipment and related assets net of accumulated depreciation. In accounting for these long-lived assets, we make estimates about the expected useful lives of the assets, the expected residual values of certain of these assets, and the potential for impairment based on the fair value of the assets and the cash flows they generate. Factors indicating potential impairment include, but are not limited to, significant decreases in the market value of the long-lived assets, a significant change in the condition of the long-lived assets and operating cash flow losses associated with the use of the long-lived assets. When considering whether or not impairment of long-lived assets exists, we group similar assets together at the lowest level for which identifiable cash flows are largely independent of the cash flows of other assets and liabilities and compare the undiscounted cash flows for each asset group to the net carrying amount of the assets supporting the asset group. Factors that may impact our estimates used for depreciation include anticipated useful lives and estimated residual values. Estimates may be impacted by future economic uncertainties. At December 31, 2021, we had 64 aircraft in service under the United capacity purchase agreement.

**Income Taxes:**

The Company utilizes the asset and liability method for accounting for income taxes. Under the asset and liability method, deferred tax assets and liabilities are determined based upon the estimated future tax effects of differences between the financial statement and tax basis of assets and liabilities, as measured by the current applicable tax rates. Deferred tax expense represents the result of changes in deferred tax assets and liabilities.

As required by the uncertain tax position guidance, the Company recognizes the financial statement benefit of a tax position only after determining that the relevant tax authority would more-likely-than-not sustain the position following an audit. For tax positions meeting the more-likely-than-not threshold, the amount recognized in the financial statements is the largest benefit that has a greater than 50% likelihood of being realized upon ultimate settlement with the relevant tax authority. The Company has applied the uncertain tax position guidance to all tax positions for which the statute of limitations remains open.

The Company is subject to federal, state and local income taxes in the United States and various states. Tax regulations within each jurisdiction are subject to the interpretation of the related tax laws and regulations and require significant judgment to apply. The Company is no longer subject to U.S. federal income tax examinations for the years prior to 2018. With a few exceptions, the Company is no longer subject to state, and local income tax examinations for the years prior to 2017. As of December 31, 2021, the Company had no outstanding tax examinations.

# The Past Quarter: Financials

## Fig 4: HRBR Financials Summary: EPS up 138% to $1.69 in FY2021 [ y.e. 31 Dec 2021]

Net profit was up 135.4% from $39 million in FY2020 to $91.8 million in FY2021.
Earnings Per Share (EPS) was up 138% from 71.0c in FY2020 to $1.69 in FY2021.

| Year ended Dec | FY2021 | FY2020 | FY2019 |
|---|---|---|---|
| Sales ($ M) | 247.6 | 185.9 | 263.6 |
| Pretax ($ M) | 118 | 42.2 | (18.9) |
| Net ($ M) | 91.8 | 39 | (19.2) |
| EPS ($) | 1.69 | 0.71 | (0.35) |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 64 of 524    Document 35-4



# Institutional Ownership as at Jun 30, 2022

Institutional shareholders in xls

## Fig 5: Drop Outs

There were no Drop Outs in Q2/2022 from the list of Institutional shareholders as at March 31, 2022.

# Corporate Profile

## Fig 6: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 7: U.S. Industry & Sector

| Classification Level | Name of Sector |
|---|---|
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |

# Financials FY 2021

## Fig 8: Financials, FY 2021 [year-ended 31 December 2021 ]

Harbor Diversified Net Profit up 135%
Release Date: April 01, 2022
Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2021 [FY2021] of $91.8m, up 135% from $39.0m in the previous year [FY2020]. Earnings per share (EPS) were up 138% from 71.0c in FY2020 to $1.69 in FY2021.

## Fig 9: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2021] | 31 December [FY/2020] |
|---|---|---|
| Revenue, $ Million | 248 | 186 |
| Growth in Revenue % | 33.1 | -29.5 |
| Net Profit, $ Million | 91.8 | 39.0 |
| Growth in Net Profit % | 135.4 | |
| EPS | $1.69 | 71.0c |
| Growth in EPS % | 138.0 | |

**Major changes compared with previous year (FY2021 vs FY2020):**

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 65 of 524   Document 35-4


**Favourable Changes:**
- Total revenue up 33.1% from $185.9m to $247.6m
- Total revenue to total assets up from 0.5 to 0.6
- Profit before tax to Sales up from 22.7% to 47.7%
- Administration expenses to Sales down from 30.6% to 16.4%
- Debt to Equity down 58.1% from 0.7 to 0.3

**Unfavourable Changes:**
- Total non-current assets to Total Assets down from 57.8% to 51.4%
- Current Debtors to Total Assets down from 2.3% to 1.9%

# Fig 10: Year-on-year comparison of Performance Ratios [FY2021 vs FY2020]

| December 31 | FY2021 | FY2020 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 42.3 | 30.7 | Up 37.8 |
| Total debt to net tangible assets (%) | 34.3 | 82.5 | Down 58.4 |
| Debt/Equity | 0.3 | 0.7 | Down 58.1 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 1.9 | 2.3 | Down 16.5 |
| Long-term investments to Total Assets | 1.1 | 1.2 | Down 9.8 |
| Future income tax benefit to Total Assets | 0.1 | na | na |

**Three-year record of growth and performance:**

In the last 3 years Total Revenue averaged $232.4M, EBITDA averaged $73.5M and Net Profit averaged $37.2M. Compound Annual Growth Rate (CAGR) averaged 1.0% for Total Revenue, -20.3% for Net Profit and -10.0% for EBITDA.

| Description | Annual ($ M) | 3-year Avg ($ M) | 3-year CAGR % |
|---|---|---|---|
| Total Revenue | 247.6 | 232.4 | 1 |
| EBITDA | 144.6 | 73.5 | (10) |
| Operating Profit | 118 | 47.1 | (12.5) |
| Net Profit | 91.8 | 37.2 | (20.3) |

Three-year record of EBITDA, Operating Profit, Net Profit, ROE, ROA and ROCE
In 2021 Net Profit Margin of 37.4% was above its 3-year Avg of 17.2% (All Figures in %)

| Description | 2021 | 3-year Avg |
|---|---|---|
| EBITDA Margin | 58.4 | 32.7 |
| Operating Profit Margin | 47.7 | 21.1 |
| Net Profit Margin | 37.4 | 17.2 |
| Return on Equity | 42.3 | 16.1 |
| Return on Assets | 23.2 | 9.2 |
| Return on Capital Employed | 38.2 | 14.8 |

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 66 of 524      Document 35-4


## Tax

## Fig 11: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of operating cash flow increased from 5.1% to 17.6%.

| Description | 2021 | 2020 | 2019 | 3-yr avg |
|---|---|---|---|---|
| As % of operating cash flow | 17.6 | 3.5 | 5.1 | 8.7 |

## Financials as Reported FY 2021

## Fig 12: Financials as reported (FY 2021 [year-ended 31 December 2021 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 13: INCOME STATEMENT AS REPORTED

| Description | $ Thousand | $ Thousand | |
|---|---|---|---|
| Dec 31 | 2021 | 2020 | Change % |
| **Operating Revenues** | | | |
| Contract revenues | 247,519 | 185,866 | Up 33.2 |
| Contract services and other | 60 | 83 | Down 27.7 |
| Total Operating Revenues | 247,579 | 185,949 | Up 33.1 |
| **Operating Expenses** | | | |
| Payroll and related costs | 106,881 | 99,100 | Up 7.9 |
| Aircraft fuel and oil | 171 | 55 | Up 210.9 |
| Aircraft maintenance materials and repairs | 43,742 | 27,350 | Up 59.9 |
| Aircraft rent | 67 | 6,713 | Down 99.0 |
| Other rents | 5,375 | 4,580 | Up 17.4 |
| Depreciation amortization and obsolescence | 26,552 | 27,222 | Down 2.5 |
| Purchased services and other | 25,938 | 19,764 | Up 31.2 |
| Payroll Support Program | -66,316 | -42,185 | Deterioration 57.2 |
| Total Operating Expenses | 142,410 | 142,599 | Down 0.1 |
| Income From Operations | 105,169 | 43,350 | Up 142.6 |
| **Other Income (Expense)** | | | |
| Interest income | 2,024 | 628 | Up 222.3 |
| Interest expense | -847 | -1,736 | Improved 51.2 |
| Loss on marketable securities | -1,158 | | |
| Gain on extinguishment of debt | 10,363 | | |
| Other net | 2,496 | -19 | Recovery |
| Total Other Income (Expense) | 12,878 | -1,127 | Recovery |
| Net Income Before Taxes | 118,047 | 42,223 | Up 179.6 |
| Income Tax Expense | 25,421 | 2,460 | Up 933.4 |
| Net Income | 92,626 | 39,763 | Up 132.9 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 67 of 524     Document 35-4




| | | | |
|---|---|---|---|
| Preferred Stock Dividends | 792 | 759 | Up 4.3 |
| Net Income available to Common Stockholders | 91,834 | 39,004 | Up 135.4 |
| Basic earnings per share | $1.69 | 71.0c | Up 138.0 |
| Diluted earnings per share | $1.29 | 56.0c | Up 130.4 |
| **Weighted average common shares:** | | | |
| Basic | 54,321,000 | 54,863,000 | Down 1.0 |
| Diluted | 71,249,000 | 71,199,000 | Up 0.1 |

## Fig 14: BALANCE SHEET AS REPORTED

| Description Dec 31 | $ Thousand 2021 | $ Thousand 2020 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 37,170 | 130,373 | Down 71.5 |
| Restricted cash | 1,449 | 820 | Up 76.7 |
| Marketable securities | 138,370 | | |
| Accounts receivable less allowances of 40 as of December 31 2021 and 59 as of December 31 2020 | 7,422 | 7,977 | Down 7.0 |
| Spare parts and supplies less allowances of 10819 as of December 31 2021 and 9649 as of December 31 2020 | 5,200 | 5,937 | Down 12.4 |
| Contract costs | 518 | 433 | Up 19.6 |
| Prepaid expenses and other | 4,174 | 2,310 | Up 80.7 |
| Total Current Assets | 194,303 | 147,850 | Up 31.4 |
| **Property and Equipment** | | | |
| Flight property and equipment | 259,720 | 258,981 | Up 0.3 |
| Ground property and equipment | 8,252 | 8,127 | Up 1.5 |
| Less accumulated depreciation and amortization | -143,313 | -117,717 | Deterioration 21.7 |
| Net Property and Equipment | 124,659 | 149,391 | Down 16.6 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 18,679 | 8,582 | Up 117.7 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax asset | 533 | | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | 96 | 566 | Down 83.0 |
| Long-term notes receivable | 47,568 | 32,440 | Up 46.6 |
| Other | 3,988 | 2,049 | Up 94.6 |
| Total Other Assets | 80,439 | 53,212 | Up 51.2 |
| | 205,098 | 202,603 | Up 1.2 |
| Total Assets | 399,401 | 350,453 | Up 14.0 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,060 | 11,773 | Up 70.4 |
| Accrued payroll and employee benefits | 14,885 | 14,761 | Up 0.8 |
| Current portion of operating lease liability | 5,150 | 1,361 | Up 278.4 |
| Other accrued expenses | 172 | 345 | Down 50.1 |
| Contract liabilities | 43,890 | 18,443 | Up 138.0 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 68 of 524    Document 35-4


| | | | |
|---|---|---|---|
| Income taxes payable | | 107 | |
| Current portion of long-term debt (stated principal amount of 3500 as of December 31 2021 and 20922 as of December 31 2020) | 5,880 | 23,652 | Down 75.1 |
| Total Current Liabilities | 90,037 | 70,442 | Up 27.8 |
| **Other Liabilities** | | | |
| Long-term debt (stated principal amount of 56000 as of December 31 2021 and 86066 as of December 31 2020) | 61,670 | 94,186 | Down 34.5 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 688 | 6,200 | Down 88.9 |
| Long-term operating lease liability | 10,877 | 4,351 | Up 150.0 |
| Long-term contract liabilities | 1,326 | 7,780 | Down 83.0 |
| Deferred revenue net of current portion | 9,046 | 30,720 | Down 70.6 |
| Other | 2,722 | 2,774 | Down 1.9 |
| Total Long-Term Liabilities | 90,604 | 150,286 | Down 39.7 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2021 and December 31 2020 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2021 and December 31 2020 53316299 shares outstanding at December 31 2021 and 54863305 shares outstanding at December 31 2020 | 555 | 555 | Steady |
| Additional paid-in capital | 287,429 | 288,221 | Down 0.3 |
| Retained deficit | -79,144 | -171,770 | Improved 53.9 |
| Treasury stock | -3,280 | -481 | Deterioration 581.9 |
| Total Stockholders Equity | 205,560 | 116,525 | Up 76.4 |
| | 218,760 | 129,725 | Up 68.6 |
| Total Liabilities and Stockholders Equity | 399,401 | 350,453 | Up 14.0 |

# Fig 15: CASH FLOW AS REPORTED

| Description Dec 31 | $ Thousand 2021 | $ Thousand 2020 | Change % |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| Net income | 92,626 | 39,763 | Up 132.9 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,552 | 27,222 | Down 2.5 |
| Aircraft lease termination costs | | 1,263 | |
| Amortization of contract costs | -3,593 | -2,502 | Deterioration 43.6 |
| Amortization of engine overhauls | 1,901 | 1,265 | Up 50.3 |
| Deferred income taxes | -6,045 | 3,601 | Deterioration |
| (Gain) loss on disposition of property and equipment | -298 | 648 | Deterioration |
| Loss on marketable securities | 1,158 | | |
| Gain on extinguishment of debt | -10,363 | | |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | 2,294 | -2,444 | Recovery |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 69 of 524     Document 35-4


| | | | |
|---|---|---|---|
| Notes Receivable | -15,128 | -32,440 | Improved 53.4 |
| Spare parts and supplies | -433 | 622 | Deterioration |
| Prepaid expenses and other | -3,803 | -1,885 | Deterioration 101.8 |
| Operating lease right-of-use asset | 218 | 2,520 | Down 91.3 |
| Accounts payable | 8,287 | -7,790 | Recovery |
| Accrued payroll and employee benefits | 124 | -713 | Recovery |
| Other accrued expenses | -173 | 18 | Deterioration |
| Long-term deferred revenue | -21,674 | 30,720 | Deterioration |
| Contract liabilities | 22,586 | 12,297 | Up 83.7 |
| Income taxes payable | -107 | -106 | Deterioration 0.9 |
| Other long-term liabilities | 84 | 1,119 | Down 92.5 |
| Net Cash Provided by Operating Activities | 94,213 | 73,178 | Up 28.7 |
| **Cash Flows From Investing Activities** | | | |
| Additions to property and equipment | -3,637 | -8,749 | Improved 58.4 |
| Proceeds on disposition of property and equipment | 30 | 95 | Down 68.4 |
| Purchase of marketable securities | -267,157 | | |
| Sale of marketable securities | 127,629 | | |
| Net Cash Used in Investing Activities | -143,135 | -8,654 | Deterioration 1,554.0 |
| **Cash Flows From Financing Activities** | | | |
| Repayments of long-term debt | -40,061 | -12,845 | Deterioration 211.9 |
| Proceeds from note payable | | 10,000 | |
| Dividends paid | -792 | -759 | Deterioration 4.3 |
| Repurchase of common stock | -2,799 | | |
| Net Cash Used in Financing Activities | -43,652 | -3,604 | Deterioration 1,111.2 |
| (Decrease) Increase in Cash Cash Equivalents and Restricted Cash | -92,574 | 60,920 | Deterioration |
| Cash Cash Equivalents and Restricted Cash beginning of year | 131,193 | 70,273 | Up 86.7 |
| Cash Cash Equivalents and Restricted Cash end of year | 38,619 | 131,193 | Down 70.6 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 70 of 524    Document 35-4



# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** ....................................................................................... **1**

Fig 1: Past Quarter Snapshot ........................................................................................ 2

Fig 2: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] ................................ 2

**Section 2   SEC Form 10-K: Management's Discussion & Analysis** ......................................... **2**

Fig 3: SEC Form 10-K: Management's Discussion & Analysis ............................................ 2

**Section 3   The Past Quarter: Financials** ................................................................................ **17**

Fig 4: HRBR Financials Summary: EPS up 138% to $1.69 in FY2021 [ y.e. 31 Dec 2021] ......... 17

**Section 4   Institutional Ownership as at Jun 30, 2022** ....................................................... **18**

Fig 5: Drop Outs ......................................................................................................... 18

**Section 5   Corporate Profile** ................................................................................................ **18**

Fig 6: Contact Details .................................................................................................. 18

Fig 7: U.S. Industry & Sector ....................................................................................... 18

**Section 6   Financials FY 2021** .............................................................................................. **18**

Fig 8: Financials, FY 2021 [year-ended 31 December 2021 ] ............................................. 18

Fig 9: Annual growth in Revenue, Net Profit and EPS .................................................... 18

Fig 10: Year-on-year comparison of Performance Ratios [FY2021 vs FY2020] ..................... 19

**Section 7   Tax** .................................................................................................................... **20**

Fig 11: Average Income Tax Paid (Past 3 Years) ............................................................. 20

**Section 8   Financials as Reported FY 2021** ........................................................................... **20**

Fig 12: Financials as reported (FY 2021 [year-ended 31 December 2021 ]) .......................... 20

Fig 13: INCOME STATEMENT AS REPORTED .................................................................. 20

Fig 14: BALANCE SHEET AS REPORTED ........................................................................ 21

Fig 15: CASH FLOW AS REPORTED ............................................................................... 22

**Section 9   Stock Identifiers** ................................................................................................. **23**

# Glossary

**Price/Earnings:**
Share Price/Earnings Per Share (times)

**Return on Assets (Fig 10):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 10):**
Net Profit/Net Assets (%)

**Volatility:**
Highest Price minus Lowest Price/Lowest Price (%)

| | | |
|---|---|---|
| **Momentum Up** | ⬆ | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | ⇧ | **Price increase on below average Volume** |
| **Momentum Down** | ⬇ | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | ⇩ | **Price decrease on below average Volume** |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 71 of 524    Document 35-4



BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

**BuySellSignals On-demand Stock Research Report - PDF: Every stock, Every market**

Bullish and bearish signals and parameters use algorithms based on application of investment wisdom from legends. Click on the links provided in Page 1 to export data.

For details and samples of Product Suite visit www.bstfund.com  For any enquiries, please email: feedback@buysellsignals.com

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 72 of 524    Document 35-4



# Harbor Diversified Inc

## HRBR-US USD 2.21

| | |
|---|---|
| Industry Group: | Airlines |
| 52 Week Range: | USD 1.84 - USD 2.99 |
| Market Cap: | USD 100.89 Mil. |

## Data as of Last Available Filing

| | |
|---|---|
| Annual: | 2021-12-31 |
| Semi Annual: | N/A |
| Quarterly: | 2022-09-30 |

## Peer Group

Merck & Co Inc (MRK-US)
Bristol-Myers Squibb Co (BMY-US)
GSK plc (ADR) (GSK-US)
Amgen, Inc. (AMGN-US)
Eli Lilly And Co (LLY-US)
Johnson & Johnson (JNJ-US)
Pfizer Inc. (PFE-US)
Harbor Diversified Inc (HRBR-US)

Harbor Diversified Inc :HRBR-US: Earnings Analysis: Q3, 2022 By the Numbers

**Harbor Diversified Inc reports financial results for the quarter ended September 30, 2022.**

We analyze the earnings along side the following peers of Harbor Diversified Inc - Merck &amp; Co Inc, Bristol-Myers Squibb Co, GSK plc (ADR), Amgen, Inc., Eli Lilly And Co, Johnson &amp; Johnson and Pfizer Inc. (MRK-US, BMY-US, GSK-US, AMGN-US, LLY-US, JNJ-US and PFE-US) that have also reported for this period.

## Highlights

- Summary numbers: Revenues of USD 68.41 million, Net Earnings of USD 8.02 million.

- Gross margins narrowed from 75.50% to 69.52% compared to the same period last year, operating (EBITDA) margins now 28.05% from 69.45%.

- Year-on-year change in operating cash flow of -111.26% is about the same as the change in earnings, likely no significant movement in accruals or reserves.

- Narrowing of operating margins contributed to decline in earnings.

The table below shows the preliminary results and recent trends for key metrics such as revenues and net income growth:

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 73 of 524    Document 35-4

| | 2022-09-30 | 2022-06-30 | 2022-03-31 | 2021-12-31 | 2021-09-30 |
|---|---|---|---|---|---|
| **Relevant Numbers (Quarterly)** | | | | | |
| Revenues (mil) | 68.41 | 77.93 | 66.97 | 73.06 | 71.89 |
| Revenue Growth (%YOY) | -4.84 | 47.43 | 34.56 | -2.3 | 163.15 |
| Earnings (mil) | 8.02 | 15.08 | 9.26 | 10.6 | 36.28 |
| Earnings Growth (%YOY) | -77.89 | -26.51 | -63.28 | -70.37 | 359.05 |
| Net Margin (%) | 11.73 | 19.35 | 13.83 | 14.51 | 50.47 |
| EPS | 0.13 | 0.24 | 0.14 | 0.15 | 0.51 |
| Return on Equity (%) | 3.49 | 6.77 | 4.32 | 5.04 | 18.99 |
| Return on Assets (%) | 8.32 | 15.63 | 9.45 | 10.57 | 36.51 |

## Access our Ratings and Scores for Harbor Diversified Inc

## Market Share Versus Profits



HRBR-US's change in revenue this period compared to the same period last year of -4.84% is almost the same as its change in earnings, and is about average among the announced results thus far in its peer group, suggesting that HRBR-US is holding onto its market share. Also, for comparison purposes, revenues changed by -12.22% and earnings by -46.81% compared to the immediate last period.

Capital Cube 2022. All rights reserved. | Harbor Diversified Inc | Analyst Report 20 December 2022    2



## Earnings Growth Analysis

The company's year-on-year decline in earnings was influenced by a weakening in gross margins from 75.50% to 69.52%, as well as issues with cost controls. As a result, operating margins (EBITDA margins) went from 69.45% to 28.05% in this time frame. For comparison, gross margins were 74.48% and EBITDA margins were 36.82% in the previous period.



## Gross Margin Trend



HRBR-US's decline in gross margins has not produced any significant offsetting improvement in its working capital . This leads Capital Cube to conclude that the decline in gross margins are likely from operating issues and not trade-offs with the balance sheet. Working capital days are currently 225.00 days, compared to last year's level of 128.40 days.



## Cash Versus Earnings - Sustainable Performance?

It is important to examine a company's cash versus earnings numbers to gauge whether its performance is sustainable.

HRBR-US's change in operating cash flow of -111.26% compared to the same period last year is about the same as its change in earnings this period. Additionally, this change in operating cash flow is about average among its peer group. This suggests that the company did not use accruals or reserves to manage earnings this period, and that, all else being equal, the earnings number is sustainable.

Capital Cube 2022 All rights reserved | Analyst Commentary September 2022    4



**Operating Cash Flow Growth Versus Earnings Growth**



## Margins

The company's decline in earnings has been influenced by the following factors: (1) Decline in operating margins (EBIT margins) from 60.31% to 18.35% and (2) one-time items that contributed to a decrease in pretax margins from 61.63% to 15.39%



**EBIT Margin Versus PreTax Margin**





## Access our Ratings and Scores for Harbor Diversified Inc

## ESG Performance

Investors are more conscientious about investing in companies with good Environmental, Social and Governance (ESG) practices. We give companies that self-report annually on these metrics a score that is calculated as a sum of the 3 individual pillar scores. ESG scores are calculated out of 100 and are also presented as a letter grade.

Beyond the ESG score, we also analyze the Controversies score of the company. This is calculated based on controversies related to the company in the media - bad press can be costly to companies. A Controversies score of 100 is good - meaning no controversies whereas a Controversies score of 0 is bad and adversely affects the ESG Score.

| Company | Symbol | Total ESG Score | Environmental Score | Social Score | Governance Score |
|---|---|---|---|---|---|
| Merck & Co Inc | MRK-US | A- | A- | A+ | C+ |
| Bristol-Myers Squibb Co | BMY-US | A | A- | A- | A |
| GSK plc (ADR) | GSK-US | N/A | N/A | N/A | N/A |
| Amgen, Inc. | AMGN-US | A- | A- | A- | A |
| Eli Lilly And Co | LLY-US | B+ | A- | A | C |
| Johnson & Johnson | JNJ-US | A | A+ | A+ | B+ |
| Pfizer Inc. | PFE-US | A- | A- | A | B+ |
| Harbor Diversified Inc | HRBR-US | N/A | N/A | N/A | N/A |
| **Peer Median** | | **A-** | **A-** | **A** | **B+** |

## Company Profile

Harbor Diversified, Inc. is a non-operating holding company. The Company has principal lines of business focused on providing regional air services through Air Wisconsin Airlines LLC (Air Wisconsin), acquiring flight equipment for the purpose of leasing the equipment to Air Wisconsin, and providing flight equipment financing to Air Wisconsin. It owns regional jets, which offer amenities of commercial jet aircraft, including flight attendant service; a stand-up cabin, limited overhead and under seat storage; a lavatory and a galley that allows for in-flight snack and beverage service. The Company provides scheduled flying services. The Company's subsidiaries include AWAC Aviation, Inc. (AWAC); Lotus Aviation Leasing, LLC (Lotus), which is engaged in leasing flight equipment to Air Wisconsin; Air Wisconsin Funding LLC (AWF), which provides flight equipment financing to Air Wisconsin, and Harbor Therapeutics, Inc. (Therapeutics).

Capital Cube | All rights reserved | Harbor Diversified Inc | Analyst Report | December 14, 2022   6

## About CapitalCube

CapitalCube is a financial portal providing comprehensive company analysis including on-demand fundamental research, portfolio evaluation and screening tools on over 50,000 global equities and North American ETFs. CapitalCube and its affiliated companies own no shares in the companies mentioned in this report. CapitalCube is owned by AnalytixInsight Inc. Visit www.capitalcube.com for a free trial.

CapitalCube does not own any shares in the stocks mentioned and focuses solely on providing unique fundamental research and analysis on approximately 50,000 stocks and ETFs globally. Try any of our analysis, screener or portfolio premium services free for 7 days. To get a quick preview of our services, check out our free quick summary analysis of HRBR-US.

## Disclaimer

The information on this website and the reports provided herein have been prepared by AnalytixInsight Inc. The information presented has been obtained from sources deemed to be reliable, but neither AnalytixInsight Inc. nor its service providers make any representation about the accuracy, completeness, or timeliness of this information. The reports are produced for informational purposes only and nothing contained herein should be construed as an offer, recommendation, or solicitation to buy or sell any security or derivative instrument mentioned herein. The reports are current only as of the date that they are published and the opinions, estimates, ratings, scores and other information may change without notice or publication. Past financial performance is no guarantee of future financial results or performance. Prior to making any investment or financial decision readers should consult with their financial, legal and tax advisors. Neither AnalytixInsight Inc., nor its subsidiaries, directors, officers, consultants, employees or service providers shall be liable for any party's use of this report. AnalytixInsight Inc. is not a broker-dealer and does not buy, sell, maintain a position in, or make a market in any security referenced in the reports. By using CapitalCube, or by reading CapitalCube reports, you agree that you are responsibile for your own investment research and investment decisions. You also agree that AnalytixInsight Inc., its subsidiaries, directors, officers, consultants, employees, and service providers are not liable for any investment decision made or action taken by you or any party based on news, information, opinion, or any other material generated by us and/or published through our services. For more information, please visit www.capitalcube.com or www.analytixinsight.com.

CapitalCube. All rights reserved | AnalytixInsight Inc. | AnalytixInsight Inc. 2022   7



# Company Profile
## Harbor Diversified Incorporated

*Figures in U.S. Dollars*

December 20, 2022

## Wright Quality Rating:   LBD0

Harbor Diversified, Inc. is a non-operating holding company. The Company has principal lines of business focused on providing regional air services through Air Wisconsin Airlines LLC (Air Wisconsin), acquiring flight equipment for the purpose of leasing the equipment to Air Wisconsin, and providing flight equipment financing to Air Wisconsin. It owns regional jets, which offer amenities of commercial jet aircraft, including flight attendant service; a stand-up cabin, limited overhead and under seat storage; a lavatory and a galley that allows for in-flight snack and beverage service. The Company provides scheduled flying services. The Company's subsidiaries include AWAC Aviation, Inc. (AWAC); Lotus Aviation Leasing, LLC (Lotus), which is engaged in leasing flight equipment to Air Wisconsin; Air Wisconsin Funding LLC (AWF), which provides flight equipment financing to Air Wisconsin, and Harbor Therapeutics, Inc. (Therapeutics).

## Key Data

| | | | |
|---|---|---|---|
| **Ticker:** | HRBR | **Employees:** | 1,212 |
| **Exchanges:** | FRA OTC | **Market Cap:** | 98,152,372 |
| **2021 Sales:** | 247,579,000 | **Shares:** | 45,652,266 |
| **Currency:** | U.S. Dollars | **Closely Held Shares:** | 20,000,000 |
| **Fiscal Year End:** | December | | |
| **Share Type:** | Common | http://www.harborbiosciences.com | |
| **Country:** | UNITED STATES | | |
| **Sector:** | Health Care | | |
| **Industry:** | Pharmaceuticals & Biotechnology | | |

### Principal Office Location

W6390 CHALLENGER DRIVE SUITE 203

APPLETON    WISCONSIN

54914

UNITED STATES    +1 920 749-4188

## Key Executives

**Chief Executive & Secretary**

Christine R. Deister

## Price

**No Data Available**

## Stock Price   (12/16/2022)   2.15

### Recent Stock Performance

| | |
|---|---|
| **1 Week** | -0.5% |
| **4 Weeks** | -10.4% |
| **13 Weeks** | -19.2% |
| **52 Weeks** | 10.3% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 80 of 524    Document 35-4

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Company Profile
## Harbor Diversified Incorporated

*Figures in U.S. Dollars*

### Earnings Per Share and Dividends Per Share



EPS   DPS

# Key Measures

## Valuation  (as of 06/30/2022)

| | |
|---|---|
| P/E Current | 3.31 |
| Price/Sales Ratio | 0.40 |
| Price/Book Ratio | 0.51 |
| Earnings (MRQ) | 0.13 |
| Earnings (Last12M) | 0.65 |
| Dividends (MRQ) | 0.00 |
| Dividends (Last12M) | 0.00 |

## Liquidity  (as of 12/31/2021)

| | |
|---|---|
| Quick Ratio | 2.0 |
| Current Ratio | 2.2 |
| Long-Term Debt to Equity | 0.3 |
| Total Debt to Total Capital | 0.3 |

### Sales

Sales (Mil)

### Total Assets

Total Assets (Mil)

## Profitability  (as of 12/31/2021)

| | |
|---|---|
| Gross Profit Margin | 71.8% |
| EBITDA Margin | 58.7% |
| Return on Equity | 57.0% |
| Return on Assets | 24.9% |
| Return on Total Capital | 34.4% |

## Efficiency  (as of 12/31/2021)

| | |
|---|---|
| Assets per Employee | 329,099 |
| Sales per Employee | 204,273 |
| Income per Employee | 75,771 |
| Receivables Turnover | 33.4 |

## Funds From Operations  (as of 12/31/2021)

| | |
|---|---|
| Funds from Operations % Total Debt | 0.7% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Comparative Business Analysis
# Harbor Diversified Incorporated

Report Date: December 20, 2022

## Company Description

Harbor Diversified, Inc. is a non-operating holding company. The Company has principal lines of business focused on providing regional air services through Air Wisconsin Airlines LLC (Air Wisconsin), acquiring flight equipment for the purpose of leasing the equipment to Air Wisconsin, and providing flight equipment financing to Air Wisconsin. It owns regional jets, which offer amenities of commercial jet aircraft, including flight attendant service; a stand-up cabin, limited overhead and under seat storage; a lavatory and a galley that allows for in-flight snack and beverage service. The Company provides scheduled flying services. The Company's subsidiaries include AWAC Aviation, Inc. (AWAC); Lotus Aviation Leasing, LLC (Lotus), which is engaged in leasing flight equipment to Air Wisconsin; Air Wisconsin Funding LLC (AWF), which provides flight equipment financing to Air Wisconsin, and Harbor Therapeutics, Inc. (Therapeutics).

## Competitor Analysis

Harbor Diversified Incorporated operates in the Pharmaceutical preparations sector. This analysis compares Harbor Diversified Incorporated with three other companies: **Mesa Air Group, Inc.** (2021 sales of $503.59 million of which 100% was Scheduled Passenger Air T), **Sun Country Airlines Holdings Inc** ($623.02 million of which 85% was Passenger), and **Wheels Up Experience Inc** ($1.19 billion of which 73% was Flight).

## Sales Analysis

Harbor Diversified Incorporated reported sales of $247.58 million for the year ending December of 2021. This represents an increase of 33.1% versus 2020, when the company's sales were $185.95 million. Despite this increase, sales are still below the level achieved in 2019, when Harbor Diversified Incorporated reported sales of $263.61 million.

### Recent Sales of Harbor Diversified Incorporated



(Currency in Millions of U.S. Dollars)

Harbor Diversified Incorporated currently has 1,212 employees. With sales of $247.58 million , this equates to sales of US$204,273 per employee. The sales per employee levels at the three comparable companies vary greatly, from US$155,381 to US$550,096, as shown in the following table. Some of the variation may be due to the way each of these companies counts employees (and if they count subcontractors, independent contractors, etc).

### Sales Comparisons (Most Recent Fiscal Years)

Case 1:24-cv-00355-WCG Filed 08/16/24 Page 82 of 524 Document 30-4



# Comparative Business Analysis
# Harbor Diversified Incorporated

Report Date: December 20, 2022

| Company | Year Ended | Sales (US$blns) | Sales Growth | Sales / Employee (US$) | Largest Region |
|---|---|---|---|---|---|
| Harbor Diversified Incorporated | DEC 2021 | 248 | 33.1% | 204,273 | () |
| Mesa Air Group, Inc. | SEP 2021 | 504 | -7.6% | 155,381 | USA (100.0%) |
| Sun Country Airlines Holdings Inc | DEC 2021 | 623 | 55.2% | 285,656 | United States (95.8%) |
| Wheels Up Experience Inc | DEC 2021 | 1,194 | 0.0% | 550,096 | United States (100.0%) |

**Recent Stock Performance**

In recent years, this stock has performed terribly. In 2003, the stock traded as high as $36.25, versus $2.15 on 12/16/2022. (In 2003, the stock retreated significantly from its high, and by the end of the year was at $11.01). For the 52 weeks ending 12/16/2022, the stock of this company was up 10.3% to **$2.15.** During the past 13 weeks, the stock has fallen 19.2%. During the past 52 weeks, the stock of Harbor Diversified Incorporated has outperformed (by a large margin) the three comparable companies, which saw losses between 32.6% and 78.8%. During the 12 months ending 6/30/2022, earnings per share totalled $0.65 per share. Thus, the Price / Earnings ratio is 3.31. These 12 month earnings are lower than the earnings per share achieved during the calendar year ending last December, when the company reported earnings of 1.29 per share. Earnings per share rose 135.3% in 2021 from 2020. Note that the earnings number includes a $1.06 Net pre-tax credit in 2021. This company is currently trading at 0.40 times sales. Harbor Diversified Incorporated is trading at 0.51 times book value. Since the price to book ratio is less than 1, this means that theoretically, the net value of the assets is greater than the value of a company as a going concern.

### Summary of Company Valuations (as of 12/16/2022)

| Company | Price/ Earnings | Price/ Book | Price/ Sales | 52 Week Price Change |
|---|---|---|---|---|
| Harbor Diversified Incorporated | 3.3 | 0.51 | 0.40 | 10.26% |
| Mesa Air Group, Inc. | -0.6 | 0.10 | 0.08 | -78.84% |
| Sun Country Airlines Holdings Inc | 105.4 | 1.96 | 1.57 | -32.64% |
| Wheels Up Experience Inc | -0.8 | 0.38 | 0.23 | -74.60% |

The market capitalization of this company is $98.15 million . The capitalization of the floating stock (i.e., that which is not closely held) is $55.15 million .

**Dividend Analysis**

This company has paid no dividends during the last 12 months. The company has not paid any dividends during the previous 4 calendar years.

Case 1:24-cv-00355-WCG Filed 08/16/24 Page 83 of 524 Document 30-4



# Comparative Business Analysis
# Harbor Diversified Incorporated

Report Date: December 20, 2022

## Profitability Analysis

On the $247.58 million in sales reported by the company in 2021, the cost of goods sold totalled $69.92 million, or 28.2% of sales (i.e., the gross profit was 71.8% of sales). This gross profit margin is better than the company achieved in 2020, when cost of goods sold totalled 29.0% of sales. Harbor Diversified Incorporated's 2021 gross profit margin of 71.8% was better than all three comparable companies (which had gross profits in 2021 between 6.6% and 63.5% of sales). The company's earnings before interest, taxes, depreciation and amorization (EBITDA) were $145.45 million, or 58.7% of sales. This EBITDA margin is better than the company achieved in 2020, when the EBITDA margin was equal to 38.3% of sales. The three comparable companies had EBITDA margins that were all less (between -12.4% and 15.5%) than that achieved by Harbor Diversified Incorporated. In 2021, earnings before extraordinary items at Harbor Diversified Incorporated were $92.63 million, or 37.4% of sales. This profit margin is an improvement over the level the company achieved in 2020, when the profit margin was 21.4% of sales. The company's return on equity in 2021 was 79.5%. This was significantly better than the already high 51.3% return the company achieved in 2020. (Extraordinary items have been excluded).

### Profitability Comparison

| Company | Year | Gross Profit Margin | EBITDA Margin | Earnings Before Extras |
|---|---|---|---|---|
| Harbor Diversified Incorporated | 2021 | 61.0% | 58.7% | 37.4% |
| Harbor Diversified Incorporated | 2020 | 56.4% | 38.3% | 21.4% |
| Mesa Air Group, Inc. | 2021 | -0.4% | 27.8% | 3.3% |
| Sun Country Airlines Holdings Inc | 2021 | 54.6% | 28.4% | 12.4% |
| Wheels Up Experience Inc | 2021 | 1.9% | -11.0% | -15.9% |

## Inventory Analysis

As of December 2021, the value of the company's inventory totalled $5.20 million. Since the cost of goods sold was $69.92 million for the year, the company had 27 days of inventory on hand (another way to look at this is to say that the company turned over its inventory 13.4 times per year). In terms of inventory turnover, this is a significant improvement over December 2020, when the company's inventory was $5.94 million, equivalent to 40 days in inventory. The 27 days in inventory is higher than the three comparable companies, which had inventories between 3 and 21 days sales at the end of 2021.

## Financial Position

As of December 2021, the company's long term debt was $65.95 million and total liabilities (i.e., all monies owed) were $180.11 million. The long term debt to equity ratio of the company is 0.30. As of December 2021, the accounts receivable for the company were $7.42 million, which is equivalent to 11 days of sales. This is an improvement over the end of 2020, when Harbor Diversified Incorporated had 16 days of sales in accounts receivable.

Case 1:24-cv-00355-WCG Filed 08/16/24 Page 84 of 524 Document 36-4



## Financial Positions

| Company | Year | LT Debt / Equity | Days AR | Days Inv. | R&D/ Sales |
|---|---|---|---|---|---|
| Harbor Diversified Incorporated | 2021 | 0.30 | 11 | 29 | N/A |
| Mesa Air Group, Inc. | 2021 | 1.11 | 6 | 20 | N/A |
| Sun Country Airlines Holdings Inc | 2021 | 0.88 | 17 | 9 | N/A |
| Wheels Up Experience Inc | 2021 | 0.00 | 13 | 2 | 2.8% |

Case 1:24-cv-00358-WCG Filed 08/16/24 Page 86 of 524 Document 30-4

# Summary Analysis
## Harbor Diversified Incorporated



*Fiscal Year End - December*
*Per Share - U.S. Dollars*

| Year | Market Price Last | Value Ratios Price/ Earnings Ratio | Price/ Book Ratio | Dividend Yield | Equity Capital Percent Earned Growth | % Profit Rate (ROE) | Book Value Start Yr | Earnings 12 Month Earnings Per Share | Percent Change | Dividends 12 Month Dividends Per Share | Percent Payout Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 0.17 | n/c | 5.1 | 0.0% | | | 0.03 | | n/c | 0.00 | n/c |
| 2013 | 0.23 | n/c | n/a | 0.0% | | | | | n/c | 0.00 | n/c |
| 2014 | 0.05 | n/c | n/a | | | | | | n/c | | n/c |
| 2015 | 0.07 | n/c | n/a | | | | | | n/c | | n/c |
| 2016 | 0.03 | n/c | n/a | | | | | | n/c | | n/c |
| 2017 | 0.02 | n/c | n/a | | | | | | n/c | | n/c |
| 2018 | 0.04 | 0.0 | n/a | 0.0% | | | | 3.27 | n/c | 0.00 | n/c |
| 2019 | 0.02 | n/c | 0.0 | 0.0% | -19.9% | -19.9% | 1.76 | -0.35 | n/c | 0.00 | n/c |
| 2020 | 0.29 | 0.5 | 0.2 | 0.0% | 38.8% | 38.8% | 1.41 | 0.55 | n/c | 0.00 | n/c |
| 2021 | 2.06 | 1.6 | 1.0 | 0.0% | 60.7% | 60.7% | 2.12 | 1.29 | 135.3% | 0.00 | n/c |
| 12/16/2022 | 2.15 | 3.3 | 0.5 | 0.0% | n/a | n/a | 3.71 | 0.65 | n/c | 0.00 | 0.0% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 86 of 524    Document 35-4

# Sales Analysis
## Harbor Diversified Incorporated



*Fiscal Year End - December*
*Amounts are in U.S. Dollars*

| Year | Sales Amount in Thousands | Sales Year-to-Year Growth | Cost of Good Sold Amount | Cost of Good Sold Percent Of Sales | EBITDA Amount | EBITDA Percent Of Sales | After Tax Income Amount | After Tax Income Percent Of Sales | Employees Number | Employees Sales per Employee | Employees After Tax Income per Employee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | | | | | | | | | | | |
| 2013 | | | | | | | | | | | |
| 2018 | 240,610 | | 108,346,000 | 45.0% | 211,784,000 | 88.0% | 181,313,000 | 75.4% | | | |
| 2019 | 263,605 | 9.6% | 104,999,000 | 39.8% | 8,152,000 | 3.1% | -19,214,000 | -7.3% | | | |
| 2020 | 185,949 | -29.5% | 53,882,000 | 29.0% | 71,181,000 | 38.3% | 39,763,000 | 21.4% | | | |
| 2021 | 247,579 | 33.1% | 69,918,000 | 28.2% | 145,446,000 | 58.7% | 92,626,000 | 37.4% | 1,212 | 204,273 | 76,424 |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Price Analysis
## Harbor Diversified Incorporated

*Per Share - U.S. Dollars*



| | Quarter | High Price | Low Price | Closing Price | Quarterly % Change | 12 Months % Change |
|---|---|---|---|---|---|---|
| 2014 | Jan - Mar | 0.240 | 0.125 | 0.180 | -21.1% | 38.3% |
| | Apr - Jun | 0.190 | 0.113 | 0.170 | -5.6% | -19.9% |
| | Jul - Sep | 0.170 | 0.080 | 0.104 | -38.8% | -65.4% |
| | Oct - Dec | 0.104 | 0.030 | 0.050 | -51.9% | -78.1% |
| 2015 | Jan - Mar | 0.090 | 0.090 | 0.085 | 70.0% | -52.8% |
| | Apr - Jun | 0.085 | 0.040 | 0.045 | -46.9% | -73.5% |
| | Jul - Sep | 0.090 | 0.016 | 0.060 | 33.0% | -42.3% |
| | Oct - Dec | 0.080 | 0.040 | 0.068 | 13.3% | 36.0% |
| 2016 | Jan - Mar | 0.069 | 0.030 | 0.065 | -4.4% | -23.5% |
| | Apr - Jun | 0.090 | 0.040 | 0.060 | -7.8% | 32.8% |
| | Jul - Sep | 0.060 | 0.040 | 0.045 | -24.9% | -25.0% |
| | Oct - Dec | 0.050 | 0.017 | 0.025 | -44.4% | -63.2% |
| 2017 | Jan - Mar | 0.043 | 0.025 | 0.020 | -20.8% | -69.5% |
| | Apr - Jun | 0.025 | 0.013 | 0.025 | 26.3% | -58.3% |
| | Jul - Sep | 0.040 | 0.013 | 0.035 | 40.0% | -22.2% |
| | Oct - Dec | 0.070 | 0.010 | 0.022 | -37.7% | -12.8% |
| 2018 | Jan - Mar | 0.030 | 0.012 | 0.028 | 28.4% | 41.4% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 88 of 524    Document 35-4

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Price Analysis
## Harbor Diversified Incorporated

*Per Share - U.S. Dollars*

| | Quarter | High Price | Low Price | Closing Price | Quarterly % Change | 12 Months % Change |
|---|---|---|---|---|---|---|
| | Apr - Jun | 0.030 | 0.022 | 0.022 | -21.4% | -12.0% |
| | Jul - Sep | 0.060 | 0.013 | 0.021 | -3.4% | -39.3% |
| | Oct - Dec | 0.040 | 0.021 | 0.040 | 88.2% | 83.5% |
| 2019 | Jan - Mar | 0.050 | 0.050 | 0.046 | 13.8% | 62.5% |
| | Apr - Jun | 0.070 | 0.040 | 0.035 | -24.2% | 56.8% |
| | Jul - Sep | 0.055 | 0.017 | 0.020 | -42.0% | -5.9% |
| | Oct - Dec | 0.038 | 0.014 | 0.021 | 5.0% | -47.5% |
| 2020 | Jan - Mar | 0.050 | 0.045 | 0.045 | 114.3% | -1.1% |
| | Apr - Jun | 0.150 | 0.027 | 0.051 | 13.8% | 48.4% |
| | Jul - Sep | 0.127 | 0.049 | 0.079 | 54.3% | 295.0% |
| | Oct - Dec | 0.375 | 0.195 | 0.291 | 268.6% | 1286.7% |
| 2021 | Jan - Mar | 0.890 | 0.207 | 0.675 | 131.8% | 1400.0% |
| | Apr - Jun | 3.080 | 0.620 | 1.880 | 178.5% | 3571.9% |
| | Jul - Sep | 2.600 | 1.845 | 1.880 | 0.0% | 2279.7% |
| | Oct - Dec | 2.280 | 1.770 | 2.060 | 9.6% | 607.4% |
| 2022 | Jan - Mar | 2.440 | 1.900 | 2.440 | 18.4% | 261.5% |
| | Apr - Jun | 2.650 | 2.250 | 2.130 | -12.7% | 13.3% |
| | Jul - Sep | 2.990 | 1.990 | 2.440 | 14.6% | 29.8% |
| 12/16/2022 | | | | 2.150 | -19.2% | 10.3% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Earnings And Dividends Analysis
## Harbor Diversified Incorporated

*Fiscal Year End - December*
*Per Share - U.S. Dollars*

| | Earnings Per Share | | | | | | Dividends Per Share | | | | | | |
| | 12 Months | | Qtr Reported Earnings | | | | 12 Months | | Qtr Reported Dividends | | | | |
| Calendar Years | Earnings | Percent Change | Q1 Mar | Q2 Jun | Q3 Sep | Q4 Dec | Dividends | Percent Change | Q1 Mar | Q2 Jun | Q3 Sep | Q4 Dec | Percent Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | -0.11 | | -0.05 | -0.02 | -0.02 | -0.02 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2012 | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2013 | | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2014 | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | |
| 2018 | 3.27 | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2019 | -0.35 | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2020 | 0.55 | | 0.04 | -0.11 | 0.12 | 0.49 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1.9% |
| 2021 | 1.29 | 135.3% | 0.35 | 0.28 | 0.51 | 0.15 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.9% |
| 2022 | | | 0.14 | 0.24 | 0.13 | | | | 0.00 | 0.00 | 0.00 | | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Wright Quality Rating®



Since 1970, Wright Investors' Service has rated all of the companies in its database (when there is sufficient information available).  The Wright Quality Rating measures the overall investment quality of a company.

Wright Quality Ratings are based on numerous individual measures of quality, grouped into four principle components: (1) *Investment Acceptance (i.e. stock liquidity),* (2) *Financial Strength*, (3) *Profitablilty & Stability*, and (4) *Growth*.  The ratings are based on established principles using 5-6 years of corporate record and other investment data.

The ratings consist of three letters and a number.  Each letter reflects a composite qualitative measurement of numerous individual standards which may be summarized as follows:

**A** = Outstanding; **B** = Excellent; **C** = Good; **D** = Fair; **L** = Limited; **N** = Not Rated

The number component of the Quality Rating is also a composite measurement of the annual corporate growth, based on earnings and modified by growth rates of equity, dividends, and sales per common share.  The Growth rating may vary from 0 (lowest) to 20 (highest).  (See sample Quality Rating below.)

## Wright Quality Rating: BAC8

| Investment Acceptance | B | Excellent |
|---|---|---|
| Financial Strength | A | Outstanding |
| Profitability & Stability | C | Good |
| Growth | 8 | |

The highest quality rating assigned by Wright is AAA20.  This rating would be assigned to a company that has a large and broad base of shareholders, an outstanding balance sheet, and strong and stable profitability.  The company would also have experienced superior growth over the past several years.

The Wright Quality Rating assigned to a company also takes into consideration country and industry variations.  If  there is not sufficient information available, the quality rating will not be assigned or an "N" (not-rated) will be applied for that particular quality criteria.

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Wright Quality Rating® - Investment Acceptance

## Harbor Diversified Incorporated

*Currency amounts are in millions of U.S. Dollars*

| | |
|---|---|
| **Wright Quality Rating** | LBD0 |
| **Investment Acceptance Rating** | L |
| **Total Market Value USD** | |
| Three-Year Average | 67 MIL |
| Current Year | 107 MIL |
| **Public Market Value USD** | |
| Three-Year Average | 38 MIL |
| Current Year | 60 MIL |
| **Trading Volume USD** | |
| Three-Year Average | MIL |
| Current Year | MIL |
| **Turnover Rate** | |
| Three-Year Average | 0.5% |
| Current Year | 0.4% |
| **Stock Exchange Listings** | FRA OTC |
| **Number of Institutional Investors** | 5 |
| **Number of Shareholders** | 9,000 |
| **Closely Held Shares as % of Total Shares Outstanding** | 43.8% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Wright Quality Rating® - Financial Strength

## Harbor Diversified Incorporated

*Currency amounts are in millions of U.S. Dollars*

| | |
|---|---|
| **Wright Quality Rating** | L**B**D0 |
| **Financial Strength Rating** | **B** |
| **Total Debt as % of Market Value** | 62.8% |
| **Total Shareholders' Equity as % of Total Capital** | 73.2% |
| **Solvency Score** | 2.2 |
| **Total Debt to Funds from Operations Ratio** | 0.7:1 |
| **Total Debt as % of Total Capital** | 22.6% |
| **Fixed Charge Coverage Ratio: (Pretax Income/Interest Expense & Preferred Dividends)** | 49.8:1 |
| Fixed Charge Coverage Ratio: (Pretax Income/"Net" Interest Expense & Preferred Dividends) | -35.9:1 |
| **Liquidity Quick Ratio** | 3.3:1 |
| **Working Capital Current Ratio** | 3.4:1 |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Wright Quality Rating® - Profitability & Stability
## Harbor Diversified Incorporated

| | |
|---|---|
| **Wright Quality Rating** | LB**D**0 |
| **Profitablility & Stability Rating** | **D** |
| **Profit Rate of Earnings on Equity Capital - Time-Weighted Normal** | 0.0% |
| - Basic Trend | 0.0% |
| **Cash Earnings Return on Equity - Time-Weighted Average** | 0.0% |
| - Basic Trend | 0.0% |
| **Cash Earnings Return on Equity - Stability** | 0.0% |
| **Return On Assets (Time-Weighted Average)** | 0.0% |
| **Pre-Tax Income as % of Total Assets (Time-Weighted Average)** | 0.0% |
| **Operating Income as % of Total Assets (Time-Weighted Average)** | 0.0% |
| **Operating Income as % of Total Capital (Adjusted Rate)** | 0.0% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Wright Quality Rating® - Corporate Growth

## Harbor Diversified Incorporated

*Figures are Time-Weighted Averages and are expressed on a Per Share Basis*

| | |
|---|---|
| **Wright Quality Rating** | LBD**0** |
| **Growth Rating** | **0** |
| **Normal Earnings Growth** | 0.0% |
| **Cash Earnings Growth** | 0.0% |
| **Cash Earnings Stability** | 0.0% |
| **Earned Equity Growth** | 0.0% |
| **Dividend Growth** | 0.0% |
| **Operating Income Growth** | 0.0% |
| **Assets Growth** | 0.0% |
| **Sales/Revenues Growth** | 0.0% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Balance Sheet - (Actual Values)
## Harbor Diversified Incorporated

*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Assets** | | | | | |
| Cash & Short-Term Investments | 177 | 131 | 70 | 61 | |
| Cash | 39 | 131 | 70 | 61 | |
| Short-Term Investments | 138 | - | - | - | |
| Receivables (Net) | 7 | 8 | 6 | 10 | |
| Total Inventories | 5 | 6 | 8 | 9 | |
| Raw Materials | - | - | - | - | |
| Work in Process | - | - | - | - | |
| Finished Goods | - | - | - | - | |
| Progress Payments & Other | - | - | - | - | |
| Prepaid Expenses | - | - | 1 | - | |
| Other Current Assets | 5 | 3 | 0 | 31 | |
| **Total Current Assets** | **194** | **148** | **85** | **111** | |
| Long-Term Receivables | 48 | 33 | 1 | 1 | |
| Investment in Associated Companies | 4 | 4 | 4 | 4 | |
| Other Investments | 0 | 0 | 0 | 0 | |
| Property Plant and Equipment - Net | 143 | 158 | 175 | 158 | |
| Property Plant and Equipment - Gross | 287 | 276 | 275 | 254 | |
| Accumulated Depreciation | 143 | 118 | 100 | 95 | |
| Other Assets | 10 | 7 | 7 | 7 | |
| Deferred Tax Asset | 1 | - | - | - | |
| Deferred Charges | 0 | 0 | 0 | 0 | |
| Tangible Other Assets | 4 | 2 | 2 | 2 | |
| Intangible Other Assets | 0 | 5 | 5 | 5 | |
| **Total Assets** | **399** | **350** | **273** | **282** | |
| | | | | | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Balance Sheet - (Actual Values)
## Harbor Diversified Incorporated

*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Liabilities & Shareholders' Equity** | | | | | |
| Accounts Payable | 20 | 12 | 17 | 25 | |
| Short-Term Debt & Current Portion of Long-Term Debt | 6 | 24 | 13 | 7 | |
| Accrued Payroll | 15 | 15 | 15 | 16 | |
| Income Taxes Payable | 0 | 0 | 0 | 0 | |
| Dividends Payable | - | - | - | - | |
| Other Current Liabilities | 49 | 20 | 15 | 9 | |
| **Total Current Liabilities** | **90** | **70** | **60** | **57** | |
| Long-Term Debt | 66 | 98 | 112 | 113 | |
| Long-Term Debt Excluding Capitalized Leases | 66 | 98 | 112 | 113 | |
| Capitalized Lease Obligations | 0 | 0 | 0 | 0 | |
| Provision for Risks and Charges | - | - | - | - | |
| Deferred Income | 10 | 39 | 8 | 12 | |
| Deferred Tax Liability | 1 | 6 | 3 | 2 | |
| Other Liabilities | 14 | 7 | 12 | 1 | |
| **Total Liabilities** | **181** | **-** | **-** | **-** | |
| Non-Equity Reserves | 0 | 0 | 0 | 0 | |
| Minority Interest | 0 | 0 | 0 | 0 | |
| Preferred Stock | 13 | 13 | 0 | 0 | |
| Common Equity | 206 | 117 | 78 | 97 | |
| **Total Liabilities & Shareholders' Equity** | **399** | **350** | **273** | **282** | |

Case 1:24-cv-00556-WGC    Filed 08/16/24    Page 97 of 524    Document 35-4

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Balance Sheet - (Common Size)
## Harbor Diversified Incorporated



*Figures are expressed as Percent of Total Assets*
*Total Assets are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Assets** | | | | | |
| **Total Assets** | **399** | **350** | **273** | **282** | |
| Cash & Short-Term Investments | 44.4% | 37.4% | 25.8% | 21.7% | |
|    Cash | 9.7% | 37.4% | 25.8% | 21.7% | |
|    Short-Term Investments | 34.7% | - | - | - | |
| Receivables (Net) | 1.9% | 2.3% | 2.0% | 3.4% | |
| Total Inventories | 1.3% | 1.7% | 2.9% | 3.1% | |
|    Raw Materials | - | - | - | - | |
|    Work in Process | - | - | - | - | |
|    Finished Goods | - | - | - | - | |
|    Progress Payments & Other | - | - | - | - | |
| Prepaid Expenses | - | - | 0.4% | - | |
| Other Current Assets | 1.2% | 0.8% | 0.1% | 11.1% | |
| **Total Current Assets** | **48.7%** | **42.2%** | **31.2%** | **39.3%** | |
| Long-Term Receivables | 11.9% | 9.4% | 0.3% | 0.5% | |
| Investments in Associated Companies | 1.1% | 1.2% | 1.6% | 1.5% | |
| Other Investments | 0.0% | 0.0% | 0.0% | 0.0% | |
| Property Plant and Equipment - Net | 35.9% | 45.1% | 64.3% | 56.2% | |
|    Property Plant and Equipment - Gross | 71.9% | 78.7% | 100.8% | 90.1% | |
|    Accumulated Depreciation | 35.9% | 33.6% | 36.6% | 33.8% | |
| Other Assets | 2.5% | 2.1% | 2.6% | 2.5% | |
|    Deferred Tax Asset | 0.1% | - | - | - | |
|    Deferred Charges | 0.0% | 0.0% | 0.0% | 0.0% | |
|    Tangible Other Assets | 1.0% | 0.6% | 0.7% | 0.7% | |
|    Intangible Other Assets | 0.0% | 1.5% | 1.9% | 1.9% | |
| **Total Assets** | **100.1%** | **100.0%** | **100.0%** | **100.0%** | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Balance Sheet - (Common Size)
## Harbor Diversified Incorporated



*Figures are expressed as Percent of Total Assets*
*Total Assets are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Liabilities & Shareholders' Equity** | | | | | |
| Accounts Payable | 5.0% | 3.4% | 6.1% | 8.9% | |
| Short-Term Debt & Current Portion of Long-Term Debt | 1.5% | 6.7% | 4.7% | 2.6% | |
| Accrued Payroll | 3.7% | 4.2% | 5.7% | 5.6% | |
| Income Taxes Payable | 0.0% | 0.0% | 0.1% | 0.1% | |
| Dividends Payable | - | - | - | - | |
| Other Current Liabilities | 12.3% | 5.7% | 5.5% | 3.0% | |
| **Total Current Liabilities** | **22.6%** | **20.1%** | **22.1%** | **20.2%** | |
| Long-Term Debt | 16.5% | 28.1% | 41.1% | 40.2% | |
| Long-Term Debt Excluding Capitalized Leases | 16.5% | 28.1% | 41.1% | 40.2% | |
| Capitalized Lease Obligations | 0.0% | 0.0% | 0.0% | 0.0% | |
| Provision for Risks and Charges | - | - | - | - | |
| Deferred Income | 2.6% | 11.0% | 3.0% | 4.1% | |
| Deferred Tax Liability | 0.2% | 1.8% | 1.0% | 0.7% | |
| Other Liabilities | 3.4% | 2.0% | 4.5% | 0.5% | |
| **Total Liabilities** | **45.3%** | **-** | **-** | **-** | |
| Non-Equity Reserves | 0.0% | 0.0% | 0.0% | 0.0% | |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | |
| Preferred Stock | 3.3% | 3.8% | 0.0% | 0.0% | |
| Common Equity | 51.5% | 33.2% | 28.4% | 34.3% | |
| **Total Liabilities & Shareholders' Equity** | **100.1%** | **100.0%** | **100.0%** | **100.0%** | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Balance Sheet - (Year-to-Year Percent Change)
## Harbor Diversified Incorporated

*Figures are the Percent Changes from the Prior Year*

|  | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** |  |
| **Assets** |  |  |  |  |  |
| Cash & Short-Term Investments | 34.9% | 86.7% | 15.1% | - |  |
| Cash | -70.6% | 86.7% | 15.1% | - |  |
| Short-Term Investments | - | - | - | - |  |
| Receivables (Net) | -7.0% | 44.4% | -41.9% | - |  |
| Total Inventories | -12.4% | -24.1% | -9.9% | - |  |
| Raw Materials | - | - | - | - |  |
| Work in Process | - | - | - | - |  |
| Finished Goods | - | - | - | - |  |
| Progress Payments & Other | - | - | - | - |  |
| Prepaid Expenses | - | - | - | - |  |
| Other Current Assets | 71.1% | 585.8% | -98.7% | - |  |
| **Total Current Assets** | **31.4%** | **73.9%** | **-23.1%** | **-** |  |
| Long-Term Receivables | 44.4% | 3706.9% | -31.6% | - |  |
| Investments in Associated Companies | 0.0% | 0.0% | 0.0% | - |  |
| Other Investments | - | - | - | - |  |
| Property Plant and Equipment - Gross | 4.0% | 0.3% | 8.4% | - |  |
| Accumulated Depreciation | 21.7% | 18.1% | 4.6% | - |  |
| Property Plant and Equipment - Net | -9.3% | -9.9% | 10.7% | - |  |
| Other Assets | - | - | - | - |  |
| Deferred Tax Asset | - | - | - | - |  |
| Deferred Charges | - | - | - | - |  |
| Tangible Other Assets | 94.6% | 7.5% | 4.0% | - |  |
| Intangible Other Assets | -100.0% | 0.0% | 0.0% | - |  |
| **Total Assets** | **-** | **-** | **-** | **-** |  |
|  |  |  |  |  |  |

Case 1:24-cv-00556-WCC    Filed 08/16/24    Page 100 of 524    Document 35-4



# Balance Sheet - (Year-to-Year Percent Change)
## Harbor Diversified Incorporated

*Figures are the Percent Changes from the Prior Year*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Liabilities & Shareholders' Equity** | | | | | |
| Accounts Payable | 70.4% | -29.1% | -33.8% | - | |
| Short-Term Debt & Current Portion of Long-Term Debt | -75.1% | 84.1% | 78.5% | - | |
| Accrued Payroll | 0.8% | -4.6% | -2.3% | - | |
| Income Taxes Payable | -100.0% | -49.8% | -31.9% | - | |
| Dividends Payable | - | - | - | - | |
| Other Current Liabilities | 144.2% | 34.5% | 75.2% | - | |
| **Total Current Liabilities** | **27.8%** | **17.2%** | **5.5%** | **-** | |
| Long-Term Debt | -33.0% | -12.2% | -0.9% | - | |
| Long-Term Debt Excluding Capitalized Leases | -33.0% | -12.2% | -0.9% | - | |
| Capitalized Lease Obligations | - | - | - | - | |
| Provision for Risks and Charges | - | - | - | - | |
| Deferred Income | -73.1% | 376.1% | -29.7% | - | |
| Deferred Tax Liability | -88.9% | 138.6% | 40.1% | - | |
| Other Liabilities | 90.9% | -41.6% | 765.4% | - | |
| Total Liabilities | - | - | - | - | |
| Non-Equity Reserves | - | - | - | - | |
| Minority Interest | - | - | - | - | |
| Preferred Stock | 0.0% | - | - | - | |
| Common Equity | 76.4% | 50.3% | -19.9% | - | |
| **Total Liabilities & Shareholders' Equity** | **-** | **-** | **-** | **-** | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Balance Sheet - (3-Year Averages)
## Harbor Diversified Incorporated

*Amounts are in millions of U.S. Dollars*



| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | |
| **Assets** | | | | | |
| Cash & Short-Term Investments | 126 | 88 | - | - | |
| Cash | 80 | 88 | - | - | |
| Short-Term Investments | - | - | - | - | |
| Receivables (Net) | 7 | 8 | - | - | |
| Total Inventories | 6 | 7 | - | - | |
| Raw Materials | - | - | - | - | |
| Work In Process | - | - | - | - | |
| Finished Goods | - | - | - | - | |
| Progress Payments & Other | - | - | - | - | |
| Prepaid Expenses | - | - | - | - | |
| Other Current Assets | 3 | 11 | - | - | |
| **Total Current Assets** | **142** | **114** | **-** | **-** | |
| Long-Term Receivables | 27 | 12 | - | - | |
| Investments in Associated Companies | 4 | 4 | - | - | |
| Other Investments | 0 | 0 | - | - | |
| Property Plant and Equipment - Net | 159 | 164 | - | - | |
| Property Plant and Equipment - Gross | 279 | 268 | - | - | |
| Accumulated Depreciation | 120 | 104 | - | - | |
| Other Assets | 8 | 7 | - | - | |
| Deferred Tax Asset | - | - | - | - | |
| Deferred Charges | 0 | 0 | - | - | |
| Tangible Other Assets | 3 | 2 | - | - | |
| Intangible Other Assets | 4 | 5 | - | - | |
| **Total Assets** | **341** | **302** | **-** | **-** | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Balance Sheet - (3-Year Averages)
## Harbor Diversified Incorporated



*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Liabilities & Shareholders' Equity** | | | | | |
| Accounts Payable | 16 | 18 | - | - | |
| Short-Term Debt & Current Portion of Long-Term Debt | 14 | 15 | - | - | |
| Accrued Payroll | 15 | 15 | - | - | |
| Income Taxes Payable | 0 | 0 | - | - | |
| Dividends Payable | - | - | - | - | |
| Other Current Liabilities | 28 | 15 | - | - | |
| **Total Current Liabilities** | **74** | **63** | **-** | **-** | |
| Long-Term Debt | 92 | 108 | - | - | |
| Long-Term Debt Excluding Capitalized Leases | 92 | 108 | - | - | |
| Capitalized Lease Obligations | 0 | 0 | - | - | |
| Provision for Risks and Charges | - | - | - | - | |
| Deferred Income | 19 | 19 | - | - | |
| Deferred Tax Liability | 3 | 4 | - | - | |
| Other Liabilities | 11 | 7 | - | - | |
| **Total Liabilities** | **199** | **200** | **-** | **-** | |
| Non-Equity Reserves | 0 | 0 | - | - | |
| Minority Interest | 0 | 0 | - | - | |
| Preferred Stock | 9 | 4 | - | - | |
| Common Equity | 133 | 97 | - | - | |
| **Total Liabilities & Shareholders' Equity** | **341** | **302** | **-** | **-** | |

Case 1:24-cv-00556-WCC    Filed 08/16/24    Page 103 of 524    Document 35-4

# Interim Balance Sheet - (Actual Values)
## Harbor Diversified Incorporated



*Amounts are in millions of U.S. Dollars*

| | 09/30/2022 | 06/30/2022 | 03/31/2022 | 12/31/2021 | 09/30/2021 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Total Current Assets** | **251** | **244** | **237** | **194** | **193** |
| Cash & Short-Term Investments | 150 | 158 | 162 | 177 | 171 |
| Receivables (Net) | 94 | 79 | 67 | 7 | 10 |
| Total Inventories | 4 | 5 | 5 | 5 | 5 |
| Prepaid Expenses | - | - | - | - | - |
| Other Current Assets | 3 | 2 | 2 | 5 | 6 |
| Investment in Associated Companies | 4 | 4 | 4 | 4 | 4 |
| Property Plant and Equipment - Gross | 285 | 288 | 286 | 287 | 288 |
| Accumulated Depreciation | 163 | 157 | 150 | 143 | 137 |
| Property Plant and Equipment - Net | 122 | 131 | 136 | 143 | 150 |
| Other Assets | 8 | 8 | 8 | 57 | 55 |
| Deferred Tax Asset | 1 | 1 | 1 | 1 | - |
| Intangible Other Assets | 0 | 0 | 0 | 0 | - |
| **Total Assets** | **384** | **387** | **385** | **399** | **403** |
| | | | | | |
| **Liabilities & Shareholders' Equity** | | | | | |
| **Total Current Liabilities** | **75** | **82** | **87** | **90** | **80** |
| Accounts Payable | 17 | 19 | 16 | 20 | 17 |
| Short-Term Debt & Current Portion of Long-Term Debt | 9 | 9 | 6 | 6 | 2 |
| Income Taxes Payable | 5 | 3 | 1 | 0 | 0 |
| Other Current Liabilities | 44 | 51 | 65 | 64 | 61 |
| Long-Term Debt | 60 | 61 | 65 | 66 | 70 |
| Long-Term Debt Excluding Capitalized Leases | 60 | 61 | 65 | 66 | 70 |
| Capitalized Lease Obligations | - | - | - | 0 | - |
| Deferred Tax Liability | 1 | 1 | 1 | 1 | 6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 104 of 524    Document 35-4



# Interim Balance Sheet - (Actual Values)
## Harbor Diversified Incorporated

*Amounts are in millions of U.S. Dollars*

|  | 09/30/2022 | 06/30/2022 | 03/31/2022 | 12/31/2021 | 09/30/2021 |
|---|---|---|---|---|---|
| Other Liabilities | 10 | 11 | 12 | 24 | 37 |
| **Total Liabilities** | **145** | **155** | **165** | **180** | **193** |
| Non-Equity Reserves | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Preferred Stock | 13 | 13 | 13 | 13 | 13 |
| Common Equity | 226 | 219 | 206 | 206 | 197 |
| **Total Liabilities & Shareholders' Equity** | **384** | **387** | **385** | **399** | **403** |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Interim Balance Sheet - (Common Size)
## Harbor Diversified Incorporated



*Figures are expressed as Percent of Total Assets*
*Total Assets are in millions of U.S. Dollars*

| | 09/30/2022 | 06/30/2022 | 03/31/2022 | 12/31/2021 | 09/30/2021 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Total Assets** | **384** | **386** | **384** | **399** | **403** |
| **Total Current Assets** | **65.4%** | **63.2%** | **61.6%** | **48.7%** | **48.0%** |
| Cash & Short-Term Investments | 39.1% | 41.0% | 42.2% | 44.4% | 42.5% |
| Receivables (Net) | 24.4% | 20.5% | 17.4% | 1.9% | 2.6% |
| Total Inventories | 1.1% | 1.2% | 1.3% | 1.3% | 1.3% |
| Prepaid Expenses | - | - | - | - | - |
| Other Current Assets | 0.8% | 0.5% | 0.6% | 1.2% | 1.6% |
| Investment in Associated Companies | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Property Plant and Equipment - Gross | 74.2% | 74.4% | 74.5% | 71.9% | 71.4% |
| Accumulated Depreciation | 42.6% | 40.6% | 39.1% | 35.9% | 34.1% |
| Property Plant and Equipment - Net | 31.7% | 33.8% | 35.5% | 35.9% | 37.3% |
| Other Assets | 2.0% | 2.0% | 2.0% | 14.4% | 13.6% |
| Deferred Tax Asset | 0.2% | 0.2% | 0.2% | 0.1% | - |
| Intangible Other Assets | 0.0% | 0.0% | 0.0% | 0.0% | - |
| **Total Assets** | **100.2%** | **100.2%** | **100.2%** | **100.1%** | **100.0%** |
| | | | | | |
| **Liabilities & Shareholders' Equity** | | | | | |
| **Total Current Liabilities** | **19.5%** | **21.3%** | **22.7%** | **22.6%** | **19.9%** |
| Accounts Payable | 4.3% | 4.8% | 4.1% | 5.0% | 4.2% |
| Short-Term Debt & Current Portion of Long-Term Debt | 2.4% | 2.4% | 1.5% | 1.5% | 0.6% |
| Income Taxes Payable | 1.2% | 0.9% | 0.2% | 0.0% | 0.0% |
| Other Current Liabilities | 11.5% | 13.2% | 16.9% | 16.1% | 15.1% |
| Long-Term Debt | 15.7% | 15.9% | 17.0% | 16.5% | 17.4% |
| Long-Term Debt Excluding Capitalized Leases | 15.7% | 15.9% | 17.0% | 16.5% | 17.4% |
| Capitalized Lease Obligations | - | - | - | 0.0% | - |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Interim Balance Sheet - (Common Size)
## Harbor Diversified Incorporated



*Figures are expressed as Percent of Total Assets*
*Total Assets are in millions of U.S. Dollars*

| | 09/30/2022 | 06/30/2022 | 03/31/2022 | 12/31/2021 | 09/30/2021 |
|---|---|---|---|---|---|
| Deferred Tax Liability | 0.2% | 0.2% | 0.2% | 0.2% | 1.6% |
| Other Liabilities | 2.6% | 2.8% | 3.2% | 6.0% | 9.1% |
| **Total Liabilities** | **37.8%** | **40.0%** | **42.9%** | **45.2%** | **47.9%** |
| Non-Equity Reserves | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Stock | 3.4% | 3.4% | 3.4% | 3.3% | 3.3% |
| Common Equity | 58.8% | 56.6% | 53.7% | 51.5% | 48.8% |
| **Total Liabilities & Shareholders' Equity** | **100.2%** | **100.2%** | **100.2%** | **100.1%** | **100.0%** |

Case 1:24-cv-00556-WCC    Filed 08/16/24    Page 107 of 524    Document 35-4

# Income Statement - (Actual Values)
## Harbor Diversified Incorporated



*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Net Sales or Revenues** | 248 | 186 | 264 | 241 | |
| Cost of Goods Sold | 70 | 54 | 105 | 108 | |
| Depreciation, Depletion & Amortization | 27 | 27 | 25 | 22 | |
| **Gross Income** | 151 | 105 | 133 | 110 | |
| Selling, General & Administrative Expenses | 112 | 104 | 135 | 135 | |
| Other Operating Expenses | 0 | 0 | 0 | 0 | |
| **Total Operating Expenses** | 209 | 185 | 265 | 265 | |
| **Operating Income** | 39 | 1 | -2 | -24 | |
| Extraordinary Credit - Pretax | 77 | 42 | - | 199 | |
| Extraordinary Charge - Pretax | - | 0 | - | 0 | |
| Non-Operating Interest Income | 2 | 1 | 1 | 1 | |
| Reserves - Increase/Decrease | - | - | - | - | |
| Pretax Equity in Earnings | 0 | 0 | 0 | 0 | |
| Other Income/Expense - Net | 1 | 0 | -17 | 14 | |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | 145 | 71 | 8 | 212 | |
| **Earnings before Interest & Taxes (EBIT)** | 119 | 44 | -17 | 190 | |
| Interest Expense on Debt | 1 | 2 | 2 | 13 | |
| Interest Capitalized | 0 | - | - | - | |
| **Pretax Income** | 118 | 42 | -19 | 176 | |
| Income Taxes | 25 | 2 | 0 | -5 | |
| Minority Interest | 0 | 0 | 0 | 0 | |
| Equity in Earnings | 0 | 0 | 0 | 0 | |
| After Tax Other Income/Expense | 0 | 0 | 0 | 0 | |
| Discontinued Operations | 0 | 0 | 0 | 0 | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Income Statement - (Actual Values)
## Harbor Diversified Incorporated

*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---:|---:|---:|---:|---:|
| **Net Income before Extraordinary Items and Preferred Dividends** | 93 | 40 | -19 | 181 | |
| Extraordinary Items & Gain/Loss Sale of Assets | 0 | 0 | 0 | 0 | |
| Preferred Dividend Requirements | 1 | 1 | 0 | 0 | |
| **Net Income after Preferred Dividends - Available to Common Shares** | 92 | 39 | -19 | 181 | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Income Statement - (Common Size)
## Harbor Diversified Incorporated

*Figures are expressed as Percent of Net Sales or Revenues*
*Net Sales or Revenues are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Net Sales or Revenues** | **248** | **186** | **264** | **241** | |
| Cost of Goods Sold | 28.2% | 29.0% | 39.8% | 45.0% | |
| Depreciation, Depletion & Amortization | 10.7% | 14.6% | 9.6% | 9.2% | |
| **Gross Income** | **61.0%** | **56.4%** | **50.6%** | **45.8%** | |
| Selling, General & Administrative Expenses | 45.3% | 55.8% | 51.2% | 55.9% | |
| Other Operating Expenses | 0.0% | 0.0% | 0.0% | 0.0% | |
| **Total Operating Expenses** | **84.3%** | **99.4%** | **100.6%** | **110.2%** | |
| **Operating Income** | **15.7%** | **0.6%** | **-0.6%** | **-10.2%** | |
| Extraordinary Credit - Pretax | 31.0% | 22.7% | - | 82.6% | |
| Extraordinary Charge - Pretax | - | 0.0% | - | 0.0% | |
| Non-Operating Interest Income | 0.8% | 0.3% | 0.5% | 0.4% | |
| Reserves - Increase/Decrease | - | - | - | - | |
| Pretax Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | |
| Other Income/Expense - Net | 0.5% | 0.0% | -6.4% | 6.0% | |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **58.7%** | **38.3%** | **3.1%** | **88.0%** | |
| **Earnings before Interest & Taxes (EBIT)** | **48.0%** | **23.6%** | **-6.5%** | **78.8%** | |
| Interest Expense on Debt | 0.3% | 0.9% | 0.7% | 5.6% | |
| Interest Capitalized | 0.0% | - | - | - | |
| **Pretax Income** | **47.7%** | **22.7%** | **-7.2%** | **73.2%** | |
| Income Taxes | 10.3% | 1.3% | 0.1% | -2.1% | |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | |
| Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | |
| After Tax Other Income/Expense | 0.0% | 0.0% | 0.0% | 0.0% | |
| Discontinued Operations | 0.0% | 0.0% | 0.0% | 0.0% | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wish.com



# Income Statement - (Common Size)

## Harbor Diversified Incorporated

*Figures are expressed as Percent of Net Sales or Revenues*
*Net Sales or Revenues are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Net Income before Extraordinary Items and Preferred Dividends** | **37.4%** | **21.4%** | **-7.3%** | **75.4%** | |
| Extraordinary Items & Gain/Loss Sale of Assets | 0.0% | 0.0% | 0.0% | 0.0% | |
| Preferred Dividend Requirements | 0.3% | 0.4% | 0.0% | 0.0% | |
| **Net Income after Preferred Dividends - Available to Common Shares** | **37.1%** | **21.0%** | **-7.3%** | **75.4%** | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Income Statement - (Year-to-Year Percent Change)
## Harbor Diversified Incorporated

*Figures are the Percent Changes from the Prior Year*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Net Sales or Revenues** | **33.1%** | **-29.5%** | **9.6%** | **-** | |
| Cost of Goods Sold | 29.8% | -48.7% | -3.1% | - | |
| Depreciation, Depletion & Amortization | -2.5% | 7.9% | 14.0% | - | |
| **Gross Income** | **44.1%** | **-21.4%** | **21.1%** | **-** | |
| Selling, General & Administrative Expenses | 8.3% | -23.1% | 0.2% | - | |
| Other Operating Expenses | - | - | - | - | |
| **Total Operating Expenses** | **13.0%** | **-30.3%** | **0.0%** | **-** | |
| **Operating Income** | **3235.0%** | **-177.2%** | **-93.8%** | **-** | |
| Extraordinary Credit - Pretax | 81.8% | - | - | - | |
| Extraordinary Charge - Pretax | - | - | - | - | |
| Non-Operating Interest Income | 222.3% | -50.6% | 25.6% | - | |
| Reserves - Increase/Decrease | - | - | - | - | |
| Pretax Equity in Earnings | - | - | - | - | |
| Other Income/Expense - Net | -7142.1% | -99.9% | -217.0% | - | |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **104.3%** | **773.2%** | **-96.2%** | **-** | |
| **Earnings before Interest & Taxes (EBIT)** | **170.5%** | **-357.3%** | **-109.0%** | **-** | |
| Interest Expense on Debt | -51.2% | -3.9% | -86.6% | - | |
| Interest Capitalized | - | - | - | - | |
| **Pretax Income** | **179.6%** | **-323.5%** | **-110.7%** | **-** | |
| Income Taxes | 933.4% | 664.0% | -106.3% | - | |
| Minority Interest | - | - | - | - | |
| Equity in Earnings | - | - | - | - | |
| After Tax Other Income/Expense | - | - | - | - | |
| Discontinued Operations | - | - | - | - | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Income Statement - (Year-to-Year Percent Change)
## Harbor Diversified Incorporated

*Figures are the Percent Changes from the Prior Year*

|  | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---:|---:|---:|---:|---:|
| **Net Income before Extraordinary Items and Preferred Dividends** | **132.9%** | **-306.9%** | **-110.6%** | **-** | |
| Extraordinary Items & Gain/Loss Sale of Assets | - | - | - | - | |
| Preferred Dividend Requirements | 4.3% | - | - | - | |
| **Net Income after Preferred Dividends - Available to Common Shares** | **135.5%** | **-306.9%** | **-110.6%** | **-** | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wish.com**



# Income Statement - (3-Year Averages)
## Harbor Diversified Incorporated

*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | | | |
| **Net Sales or Revenues** | 232 | 230 | | | |
| Cost of Goods Sold | 76 | 89 | | | |
| Depreciation, Depletion & Amortization | 26 | 25 | | | |
| **Gross Income** | 130 | 116 | | | |
| Selling, General & Administrative Expenses | 117 | 124 | | | |
| Other Operating Expenses | 0 | 0 | | | |
| **Total Operating Expenses** | 220 | 238 | | | |
| **Operating Income** | 13 | -8 | | | |
| Extraordinary Credit - Pretax | - | - | | | |
| Extraordinary Charge - Pretax | - | - | | | |
| Non-Operating Interest Income | 1 | 1 | | | |
| Reserves - Increase/Decrease | - | - | | | |
| Pretax Equity in Earnings | 0 | 0 | | | |
| Other Income/Expense - Net | -5 | -1 | | | |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | 75 | 97 | | | |
| **Earnings before Interest & Taxes (EBIT)** | 49 | 72 | | | |
| Interest Expense on Debt | 1 | 6 | | | |
| Interest Capitalized | - | - | | | |
| **Pretax Income** | 47 | 67 | | | |
| Income Taxes | 9 | -1 | | | |
| Minority Interest | 0 | 0 | | | |
| Equity in Earnings | 0 | 0 | | | |
| After Tax Other Income/Expense | 0 | 0 | | | |
| Discontinued Operations | 0 | 0 | | | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Income Statement - (3-Year Averages)
## Harbor Diversified Incorporated

*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Net Income before Extraordinary Items and Preferred Dividends** | 38 | 67 | | | |
| Extraordinary Items & Gain/Loss Sale of Assets | 0 | 0 | | | |
| Preferred Dividend Requirements | 1 | 0 | | | |
| **Net Income after Preferred Dividends - Available to Common Shares** | 37 | 67 | | | |

Case 1:24-cv-00556-WCC    Filed 08/16/24    Page 115 of 524    Document 35-4

# Interim Income Statement - (Actual Values)
## Harbor Diversified Incorporated



*Amounts are in millions of U.S. Dollars*

| | 09/30/2022 | 06/30/2022 | 03/31/2022 | 12/31/2021 | 09/30/2021 |
|---|---|---|---|---|---|
| **Net Sales or Revenues** | **68** | **78** | **67** | **73** | **72** |
| Cost of Goods Sold | 21 | 20 | 18 | 22 | 18 |
| Depreciation, Depletion & Amortization | 7 | 7 | 7 | 7 | 7 |
| **Gross Income** | **41** | **51** | **42** | **44** | **48** |
| Selling, General & Administrative Expenses | 28 | 29 | 28 | 32 | 31 |
| Other Operating Expenses | 0 | 0 | 0 | 0 | 0 |
| **Total Operating Expenses** | **-** | **-** | **-** | **-** | **-** |
| **Operating Income** | **13** | **22** | **14** | **12** | **17** |
| Extraordinary Credit - Pretax | 0 | - | - | - | 26 |
| Extraordinary Charge - Pretax | - | - | - | - | - |
| Non-Operating Interest Income | - | - | - | - | - |
| Reserves - Increase/Decrease | - | - | - | - | - |
| Pretax Equity in Earnings | 0 | 0 | 0 | 0 | 0 |
| Other Income/Expense - Net | -2 | -2 | -2 | 1 | 1 |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **17** | **26** | **19** | **20** | **51** |
| **Earnings before Interest & Taxes (EBIT)** | **11** | **20** | **12** | **13** | **44** |
| Interest Expense on Debt | - | - | - | - | - |
| Interest Capitalized | - | - | - | - | - |
| **Pretax Income** | **11** | **20** | **12** | **13** | **44** |
| Income Taxes | 3 | 5 | 3 | 3 | 8 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings | 0 | 0 | 0 | 0 | 0 |
| After Tax Other Income/Expense | - | - | - | - | - |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 |
| **Net Income before Extraordinary Items and Preferred Dividends** | **8** | **15** | **9** | **11** | **36** |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Interim Income Statement - (Actual Values)
## Harbor Diversified Incorporated

*Amounts are in millions of  U.S. Dollars*

|  | 09/30/2022 | 06/30/2022 | 03/31/2022 | 12/31/2021 | 09/30/2021 |
|---|---|---|---|---|---|
| Extraordinary Items & Gain/Loss Sale of Assets | 0 | 0 | 0 | 0 | 0 |
| Preferred Dividend Requirements | 0 | 0 | 0 | 0 | 0 |
| **Net Income after Preferred Dividends - Available to Common Shares** | **8** | **15** | **9** | **10** | **36** |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Interim Income Statement - (Common Size)
## Harbor Diversified Incorporated



*Figures are expressed as Percent of Net Sales or Revenues*

| | 09/30/2022 | 06/30/2022 | 03/31/2022 | 12/31/2021 | 09/30/2021 |
|---|---|---|---|---|---|
| **Net Sales or Revenues** | **68** | **78** | **67** | **73** | **72** |
| Cost of Goods Sold | 30.5% | 25.5% | 27.3% | 30.5% | 24.5% |
| Depreciation, Depletion & Amortization | 9.7% | 8.6% | 9.9% | 9.6% | 9.1% |
| **Gross Income** | **59.8%** | **65.9%** | **62.7%** | **59.9%** | **66.4%** |
| Selling, General & Administrative Expenses | 41.5% | 37.7% | 42.1% | 43.4% | 42.6% |
| Other Operating Expenses | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Operating Expenses** | **-** | **-** | **-** | **-** | **-** |
| **Operating Income** | **18.3%** | **28.3%** | **20.6%** | **16.5%** | **23.8%** |
| Extraordinary Credit - Pretax | 0.1% | - | - | - | 36.6% |
| Extraordinary Charge - Pretax | - | - | - | - | - |
| Non-Operating Interest Income | - | - | - | - | - |
| Reserves - Increase/Decrease | - | - | - | - | - |
| Pretax Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Income/Expense - Net | -3.0% | -2.9% | -2.4% | 1.9% | 1.5% |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **25.1%** | **34.0%** | **28.1%** | **28.0%** | **71.0%** |
| **Earnings before Interest & Taxes (EBIT)** | **15.4%** | **25.4%** | **18.2%** | **18.5%** | **61.8%** |
| Interest Expense on Debt | - | - | - | - | - |
| Interest Capitalized | - | - | - | - | - |
| **Pretax Income** | **15.4%** | **25.4%** | **18.2%** | **18.4%** | **61.6%** |
| Income Taxes | 3.7% | 6.1% | 4.3% | 3.9% | 11.2% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| After Tax Other Income/Expense | - | - | - | - | - |
| Discontinued Operations | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Net Income before Extraordinary Items and Preferred Dividends** | **11.7%** | **19.4%** | **13.8%** | **14.5%** | **50.5%** |

Case 1:24-cv-00556-WCC    Filed 08/16/24    Page 118 of 524    Document 35-4



# Interim Income Statement - (Common Size)
## Harbor Diversified Incorporated

*Figures are expressed as Percent of Net Sales or Revenues*

|  | 09/30/2022 | 06/30/2022 | 03/31/2022 | 12/31/2021 | 09/30/2021 |
|---|---|---|---|---|---|
| Extraordinary Items & Gain/Loss Sale of Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Dividend Requirements | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Net Income after Preferred Dividends - Available to Common Shares** | **11.4%** | **19.1%** | **13.5%** | **14.2%** | **50.2%** |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Sources of Capital - Net Change
## Harbor Diversified Incorporated

*Year-to-year % changes pertain to reported Balance Sheet values*
*Currency amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Total Capital** | 285 | 228 | 190 | 210 | |
| **Percent of Total Capital** | | | | | |
| Short-Term Debt | 2.1% | 10.4% | 6.8% | 3.4% | |
| Long-Term Debt | 23.2% | 43.1% | 59.1% | 53.9% | |
| Other Liabilities | 4.8% | 3.1% | 6.4% | 0.7% | |
| Total Liabilities | 63.3% | 96.7% | 102.9% | 88.1% | |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | |
| Preferred Stock | 4.6% | 5.8% | 0.0% | 0.0% | |
| Retained Earnings | -27.8% | -75.3% | -111.5% | -91.6% | |
| Common Equity | 72.2% | 51.1% | 40.9% | 46.1% | |
| **Total Capital** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | |
| **Year-to-Year Net Changes** | | | | | |
| Short-Term Debt | -18 | 11 | 6 | - | |
| Long-Term Debt | -33 | -14 | -1 | - | |
| Other Liabilities | 6 | -5 | 11 | - | |
| Total Liabilities | -41 | 26 | 10 | - | |
| Minority Interest | 0 | 0 | 0 | - | |
| Preferred Stock | 0 | 13 | 0 | - | |
| Retained Earnings | 93 | 40 | -19 | - | |
| Common Equity | 89 | 39 | -19 | - | |
| Total Capital | 57 | 39 | -20 | - | |
| **Year-to-Year Percent Changes** | | | | | |
| Short-Term Debt | -75.1% | 84.1% | 78.5% | - | |
| Long-Term Debt | -33.0% | -12.2% | -0.9% | - | |
| Other Liabilities | 90.9% | -41.6% | 765.4% | - | |
| Total Liabilities | -18.4% | 13.1% | 5.5% | - | |



Case 1:24-cv-00556-WCC    Filed 08/16/24    Page 120 of 524    Document 35-4



# Sources of Capital - Net Change
## Harbor Diversified Incorporated

*Year-to-year % changes pertain to reported Balance Sheet values*
*Currency amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Minority Interest | - | - | - | - | |
| Preferred Stock | 0.0% | - | - | - | |
| Retained Earnings | -53.9% | -18.8% | 10.0% | - | |
| Common Equity | 76.4% | 50.3% | -19.9% | - | |
| Total Capital | 24.8% | 20.3% | -9.7% | - | |
| **Total Liabilities & Common Equity** | | | | | |
| Total Liabilities | 180 | 221 | 195 | 185 | |
| Net Change in Liabilities as % of Total Liabilities | -22.6% | 11.6% | 5.2% | - | |
| Common Equity | 206 | 117 | 78 | 97 | |
| Net Change in Common Equity as % of Common Equity | 43.3% | 33.5% | -24.8% | - | |
| **Cash Flow** | | | | | |
| Operating Activities | 94 | 73 | 26 | 16 | |
| Financing Activities | -44 | -4 | 5 | 15 | |
| Investing Activities | 143 | 9 | 21 | 31 | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Accounting Ratios
## Harbor Diversified Incorporated

*Currency amounts are in millions of U.S. Dollars*



| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| Current Assets Turnover - Sales / Current Assets | 1.3 | 1.3 | 3.1 | 2.2 | |
| Current Assets / Working Capital | 1.9 | 1.9 | 3.4 | 2.1 | |
| **Cash & Short Term Investments + Restricted Cash** | **178** | **132** | **71** | **62** | |
| Cash & Short Term Investments + Restricted Cash % Current Assets | 91.8% | 89.3% | 83.6% | 56.0% | |
| Cash Asset Ratio: Cash & Short Term Investments % Current Liabilities | 196.6% | 186.2% | 116.9% | 107.2% | |
| **Net Receivables** | **7** | **8** | **6** | **10** | |
| Net Receivables % Total Current Assets | 3.8% | 5.4% | 6.5% | 8.6% | |
| Net Receivable Turnover | 33.4 | 23.3 | 47.7 | 25.3 | |
| Net Receivable Ratio: Collection in Days | 11 | 13 | 10 | | |
| **Inventories** | **5** | **6** | **8** | **9** | |
| Inventories % Current Assets | 2.7% | 4.0% | 9.2% | 7.8% | |
| Inventory Turnover - Inventory / Cost of Goods Sold | 13 | 8 | 13 | | |
| Inventory Period Ratio - Number of Days | 29 | 47 | 29 | | |
| **Accounts Payable** | **20** | **12** | **17** | **25** | |
| Accounts Payable Turnover: Cost of Goods Sold / Accounts Payable | 3.5 | 4.6 | 6.3 | 4.3 | |
| Accounts Payable Ratio - Number of Days | 105 | 80 | 58 | 84 | |
| **Length of Operating & Conversion Cycles** | | | | | |
| Length of Operating Cycle in Days | 40 | 60 | 39 | | |
| Length of Cash Conversion Cycle in Days | -81 | -59 | -35 | - | |
| **Liquidity Measures** | | | | | |
| Current Ratio | 2.16 | 2.10 | 1.41 | 1.94 | |
| Quick Ratio | 2.05 | 1.98 | 1.26 | 1.24 | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Accounting Ratios
## Harbor Diversified Incorporated

*Currency amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Acid Test Ratio | 2.0 | 2.0 | 1.3 | 1.2 | |
| Absolute Liquidity Ratio | 2.0 | 1.9 | 1.2 | 1.1 | |
| Tangible Book Value % Regular Book Value | 100.0% | 95.5% | 93.2% | 94.5% | |
| Total Asset Turnover | 0.6 | 0.5 | 1.0 | 0.9 | |
| Shareholders' Common Equity % Total Capital | 72.2% | 51.1% | 40.9% | 46.1% | |
| **Enterprise Value** | **22** | **20** | **56** | **61** | |
| Enterprise Value % Yield [EBDITA / Enterprise Value] | 651.4% | 354.2% | 14.6% | 344.4% | |
| Adjusted Earnings % Yield [EBIT / Enterprise Value]</td> | 532.5% | 218.7% | -30.6% | 308.4% | |
| Enterprise Value / Revenues Ratio | 0.1 | 0.1 | 0.2 | 0.3 | |
| Enterprise Value / Assets Ratio | 0.1 | 0.1 | 0.2 | 0.2 | |
| **Gross Property, Plant & Equipment Turnover** | **0.9** | **0.7** | **1.0** | **0.9** | |
| Net Property, Plant & Equipment Turnover | 1.7 | 1.2 | 1.5 | 1.5 | |
| Depreciation, Depletion & Amortization % Gross Property, Plant & Equip | 50.0% | 42.7% | 36.3% | 37.6% | |
| Depreciation, Depletion & Amortization % Net Property, Plant & Equipment | 100.0% | 74.5% | 56.9% | 60.2% | |
| Capital Expenditure % Gross Fixed Assets | 1.3% | 3.2% | 7.8% | 12.4% | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wish.com**

# Analytical Ratios
## Harbor Diversified Incorporated

*Currency amounts are in millions of U.S. Dollars*



| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Current Assets Turnover: Sales / Current Assets** | **1.3** | **1.3** | **3.1** | **2.2** | |
| Current Assets % Total Assets | 48.7% | 42.2% | 31.2% | 39.3% | |
| [Cash & Short-Term Investments + Restricted Cash] % Total Assets | 44.7% | 37.7% | 26.1% | 22.0% | |
| Increase/Decrease in Cash & Cash Equivalents | -93 | 61 | 9 | -1 | |
| **Accounts Receivable Turnover** | **33.4** | **23.3** | **47.7** | **25.3** | |
| Accounts Receivable % Total Debt | 10.3% | 6.5% | 4.4% | 7.9% | |
| Accounts Payable Turnover: Cost of Goods Sold / Accounts Payable | 3.5 | 4.6 | 6.3 | 4.3 | |
| **Current Liabilities / Working Capital** | **0.9** | **0.9** | **2.4** | **1.1** | |
| Working Capital Turnover Ratio: Net Sales / Working Capital | 2.4 | 2.4 | 10.6 | 4.5 | |
| Current Assets / Total Assets | 0.5 | 0.4 | 0.3 | 0.4 | |
| Working Capital Ratio: Current Assets / Current Liabilities | 2.2 | 2.1 | 1.4 | 1.9 | |
| Working Capital per Employee | 86,028 | - | - | - | |
| Total Liabilities / Total Assets | 0.5 | 0.6 | 0.7 | 0.7 | |
| Current Assets / Working Capital | 1.9 | 1.9 | 3.4 | 2.1 | |
| **Total Long Term Receivables & Investments % Total Assets** | **13.0%** | **10.6%** | **1.9%** | **2.0%** | |
| Long Term Receivables % Total Assets | 11.9% | 9.4% | 0.3% | 0.5% | |
| Investment in Associate Companies % Total Assets | 1.1% | 1.2% | 1.6% | 1.5% | |
| Other Investments % Total Assets | 0.0% | 0.0% | 0.0% | 0.0% | |
| **Tangible Book Value % Regular Book Value** | **100.0%** | **95.5%** | **93.2%** | **94.5%** | |
| Tangible Equity % Total Assets | 51.5% | 31.7% | 26.5% | 32.5% | |
| Total Asset Turnover | 0.6 | 0.5 | 1.0 | 0.9 | |
| Total Assets per Employee | 329,099 | - | - | - | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Analytical Ratios
## Harbor Diversified Incorporated



*Currency amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Free Asset Ratio: [Total Assets - Total Liabilities] % Total Assets | 54.8% | 37.0% | 28.4% | 34.3% | |
| Total Borrowing % Total Assets | 18.0% | 34.8% | 45.8% | 42.7% | |
| **Enterprise Value % Yield: EBITDA / Enterprise Value** | **651.4%** | **354.2%** | **14.6%** | **344.4%** | |
| Adjusted Earnings % Yield: EBIT / Enterprise Value | 532.5% | 218.7% | -30.6% | 308.4% | |
| Enterprise Value / Sales | 0.1 | 0.1 | 0.2 | 0.3 | |
| Enterprise Value / Assets | 0.1 | 0.1 | 0.2 | 0.2 | |
| Enterprise Value per Employee | 18,422 | - | - | - | |
| **Gross Property, Plant & Equipment (PP&E) % Total Assets** | **71.9%** | **78.7%** | **100.8%** | **90.1%** | |
| Accumulated Depreciation, Depletion & Amortization % Total Assets | 35.9% | 33.6% | 36.6% | 33.8% | |
| Net Property, Plant & Equipment (PP&E) | 143 | 158 | 175 | 158 | |
| Net Property, Plant & Equipment (PP&E) % Total Assets | 35.9% | 45.1% | 64.3% | 56.2% | |
| Net Property, Plant & Equipment Turnover: [Net Sales / Net PP&E] | 1.7 | 1.2 | 1.5 | 1.5 | |
| Capital Expenditures % Total Sales | 1.5% | 4.7% | 8.2% | 13.1% | |
| Capital Expenditures % Gross Fixed Assets | 1.3% | 3.2% | 7.8% | 12.4% | |
| **Funds from Operations % Total Sales** | **41.2%** | **38.3%** | **11.0%** | **0.0%** | |
| **Funds from Operations % Total Assets** | **25.6%** | **20.3%** | **10.6%** | **0.0%** | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Asset Utilization
## Harbor Diversified Incorporated

*Figures are expressed as the percent of Net Sales*
*Currency amounts are in millions of U.S. Dollars*

|  | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Net Sales** | **248** | **186** | **264** | **241** | |
| Cash & Cash Equivalents | 71.5% | 70.6% | 26.7% | 25.4% | |
| Short-Term Investments | 55.9% | - | - | - | |
| Accounts Receivable | 3.0% | 4.3% | 2.1% | 4.0% | |
| Inventories | 2.1% | 3.2% | 3.0% | 3.6% | |
| Other Current Assets | 1.9% | 1.5% | 0.2% | 13.0% | |
| Total Current Assets | 78.5% | 79.5% | 32.3% | 46.0% | |
| Total Long-Term Receivables & Investments | 21.0% | 20.0% | 2.0% | 2.3% | |
| Long-Term Receivables | 19.3% | 17.8% | 0.3% | 0.5% | |
| Investments in Associated Companies | 1.7% | 2.3% | 1.6% | 1.8% | |
| Other Investments | 0.0% | 0.0% | 0.0% | 0.0% | |
| Property, Plant & Equipment - Gross | 115.8% | 148.3% | 104.3% | 105.5% | |
| Accumulated Depreciation | 57.9% | 63.3% | 37.8% | 39.6% | |
| Property Plant & Equipment - Net | 57.9% | 85.0% | 66.5% | 65.8% | |
| Other Assets | 3.8% | 4.0% | 2.7% | 3.0% | |
| **Total Assets** | **161.1%** | **188.5%** | **103.4%** | **117.1%** | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Employee Efficiency
## Harbor Diversified Incorporated



*Values per Employee are in U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | | | | |
| **Employees** | **1,212** | | | | |
| **Values per Employee** | | | | | |
| Sales | 204,273 | | | | |
| Net Income | 75,771 | | | | |
| Cash Earnings | 84,107 | | | | |
| Working Capital | 86,028 | | | | |
| Total Debt | 59,262 | | | | |
| Total Capital | 234,905 | | | | |
| Total Assets | 329,099 | | | | |
| **Year to Year % Change per Employee** | | | | | |
| Employees | | | | | |
| Sales | | | | | |
| Net Income | | | | | |
| Cash Earnings | | | | | |
| Working Capital | | | | | |
| Total Debt | | | | | |
| Total Capital | | | | | |
| Total Assets | | | | | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Fixed Charges Coverage
## Harbor Diversified Incorporated

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | |
| EBIT/Total Interest Expense | 140.4 | 25.3 | -9.5 | 14.1 | |
| EBIT/Net Interest | - | 39.7 | -31.9 | 15.2 | |
| EBIT/[Total Interest Expense + Preferred Dividends] | 140.4 | 25.3 | -9.5 | 14.1 | |
| EBIT/Dividends on Common Shares | 150.1 | 57.9 | - | - | |
| EBIT/[Dividends on Common + Preferred Shares] | 150.1 | 57.9 | - | - | |
| EBITDA/Total Interest Expense | 171.7 | 41.0 | 4.5 | 15.7 | |
| EBITDA/Net Interest | - | 64.2 | 15.2 | 17.0 | |
| EBITDA/[Total Interest Expense + Preferred Dividends] | 171.7 | 41.0 | 4.5 | 15.7 | |
| EBITDA/Dividends on Common Shares | 183.6 | 93.8 | - | - | |
| EBITDA/[Dividends on Common + Preferred Shares] | 183.6 | 93.8 | - | - | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Leverage Analysis
## Harbor Diversified Incorporated



| | **2021** | **2020** | **2019** | **2018** | **2017** |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Long-Term Debt** | | | | | |
| Long-Term Debt % of EBIT | 55.5% | 224.0% | -656.2% | 59.7% | |
| Long-Term Debt % of EBITDA | 45.3% | 138.3% | 1375.3% | 53.4% | |
| Long-Term Debt % of Total Assets | 16.5% | 28.1% | 41.1% | 40.2% | |
| Long-Term Debt % of Total Capital | 23.2% | 43.1% | 59.1% | 53.9% | |
| Long-Term Debt % of Common Equity | 32.1% | 84.5% | 144.6% | 117.0% | |
| **Total Debt** | | | | | |
| Total Debt % of EBIT | 60.4% | 277.8% | -731.3% | 63.5% | |
| Total Debt % of EBITDA | 49.4% | 171.6% | 1532.9% | 56.8% | |
| Total Debt % of Total Assets | 18.0% | 34.8% | 45.8% | 42.7% | |
| Total Debt % of Total Capital | 25.2% | 53.5% | 65.9% | 57.3% | |
| Total Debt % of [Total Capital + Short-Term Debt] | 24.7% | 48.5% | 61.7% | 55.4% | |
| Total Debt % of Common Equity | 34.9% | 104.8% | 161.2% | 124.4% | |
| **Minority Interest** | | | | | |
| Minority Interest % of EBIT | 0.0% | 0.0% | 0.0% | 0.0% | |
| Minority Interest % of EBITDA | 0.0% | 0.0% | 0.0% | 0.0% | |
| Minority Interest % of Total Assets | 0.0% | 0.0% | 0.0% | 0.0% | |
| Minority Interest % of Total Capital | 0.0% | 0.0% | 0.0% | 0.0% | |
| Minority Interest % of Common Equity | 0.0% | 0.0% | 0.0% | 0.0% | |
| **Preferred Stock** | | | | | |
| Preferred Stock % of EBIT | 11.1% | 30.0% | 0.0% | 0.0% | |
| Preferred Stock % of EBITDA | 9.1% | 18.5% | 0.0% | 0.0% | |
| Preferred Stock % of Total Assets | 3.3% | 3.8% | 0.0% | 0.0% | |
| Preferred Stock % of Total Capital | 4.6% | 5.8% | 0.0% | 0.0% | |
| Preferred Stock % of Total Equity | 6.4% | 11.3% | 0.0% | 0.0% | |
| **Common Equity** | | | | | |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 129 of 524    Document 35-4

# Leverage Analysis
## Harbor Diversified Incorporated



| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Common Equity % of Total Assets | 51.5% | 33.2% | 28.4% | 34.3% | |
| Common Equity % of Total Capital | 72.2% | 51.1% | 40.9% | 46.1% | |
| Total Capital % of Total Assets | 71.4% | 65.1% | 69.6% | 74.5% | |
| Capital Expenditure % of Sales | 1.5% | 4.7% | 8.2% | 13.1% | |
| Fixed Assets % of Common Equity | 69.7% | 135.6% | 226.1% | 163.7% | |
| Working Capital % of Total Capital | 36.6% | 33.9% | 13.1% | 25.5% | |
| Dividend Payout | 0.9% | 1.9% | 0.0% | 0.0% | |
| Funds From Operations % of Total Debt | 141.9% | 58.4% | 23.2% | 0.1% | |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 130 of 524   Document 35-4



# Liquidity Analysis
## Harbor Diversified Incorporated

*Currency amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| Total Current Assets % Net Sales | 78.5% | 79.5% | 32.3% | 46.0% | |
| Current Assets / Working Capital | 1.9 | 1.9 | 3.4 | 2.1 | |
| Cash & Short-Term Investments % Total Current Assets | 91.1% | 88.7% | 82.7% | 55.2% | |
| Cash & Short-Term Investments % Total Assets | 44.4% | 37.4% | 25.8% | 21.7% | |
| **Liquidity Measures** | | | | | |
| Current Ratio: Current Assets / Current Liabilities | 2.16 | 2.10 | 1.41 | 1.94 | |
| Quick Ratio: [Current Assets - Inventories] / Current Liabilities | 2.05 | 1.98 | 1.26 | 1.24 | |
| Acid Test Ratio | 2.0 | 2.0 | 1.3 | 1.2 | |
| Absolute Liquidity Ratio | 2.0 | 1.9 | 1.2 | 1.1 | |
| **Net Receivables Turnover: Net Sales / Net Receivables** | **33.4** | **23.3** | **47.7** | **25.3** | |
| Inventories % of Current Assets | 2.7% | 4.0% | 9.2% | 7.8% | |
| Inventories Turnover: Cost of Goods Sold / Inventories | 12.56 | 7.83 | 12.73 | - | |
| **Current Liabilities % Total Assets** | **22.6%** | **20.1%** | **22.1%** | **20.2%** | |
| Working Capital Turnover: Total Sales / Working Capital | 2.4 | 2.4 | 10.6 | 4.5 | |
| Working Capital Ratio: Working Capital % Total Assets | 26.1% | 22.1% | 9.1% | 19.0% | |
| **Length of Operating & Conversion Cycles** | | | | | |
| Length of Operating Cycle in Days | 40 | 60 | 39 | - | |
| Length of Cash Conversion Cycle in Days | -81 | -59 | -35 | - | |
| Current Assets % Total Liabilities | 107.9% | 67.0% | 43.6% | 59.8% | |
| Total Liabilities % Total Assets | 45.2% | 63.0% | 71.6% | 65.7% | |
| Long Term Debt % Total Capital | 23.2% | 43.1% | 59.1% | 53.9% | |
| Total Debt % Total Capital | 25.2% | 53.5% | 65.9% | 57.3% | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Liquidity Analysis
## Harbor Diversified Incorporated

*Currency amounts are in millions of U.S. Dollars*

|  | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Shareholders Common Equity % Total Capital** | **72.2%** | **51.1%** | **40.9%** | **46.1%** | |
| Shareholders Common Equity % Total Assets | 51.5% | 33.2% | 28.4% | 34.3% | |
| Capital Risk: Total Assets % Total Liabilities | 221.5% | 158.8% | 139.7% | 152.3% | |
| Total Borrowing % Total Assets | 18.0% | 34.8% | 45.8% | 42.7% | |
| Enterprise Value / Net Sales Ratio | 0.1 | 0.1 | 0.2 | 0.3 | |
| Enterprise Value / Assets Ratio | 0.1 | 0.1 | 0.2 | 0.2 | |
| **Total Debt Coverage Ratio: Funds From Operations % Total Debt** | **141.9%** | **58.4%** | **23.2%** | **0.1%** | |
| Funds From Operations % Net Property, Plant & Equipment | 71.1% | 45.1% | 16.5% | 0.1% | |
| Funds From Operations % Total Capital | 35.8% | 31.2% | 15.3% | 0.0% | |
| Funds From Operations % Total Assets | 25.6% | 20.3% | 10.6% | 0.0% | |
| **Increase/Decrease in Cash & Short-Term Investment** | **-92.6** | **60.9** | **9.2** | **-0.7** | |
| Increase/Decrease in Cash & Short-Term Investment % of Funds from Operations | -90.8% | 85.5% | 31.7% | -757.5% | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Per Share Data
## Harbor Diversified Incorporated



*Figures are expressed as per unit of respective shares*
*Amounts are in U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | |
| Sales | 4.46 | 3.39 | 4.80 | 4.39 | |
| Operating Income | 0.70 | 0.02 | -0.03 | -0.45 | |
| Pre-tax Income | 2.13 | 0.77 | -0.34 | 3.21 | |
| Net Income (Continuing Operations) | 1.67 | 0.72 | -0.35 | 3.30 | |
| Net Income Before Extraordinary Items | 1.67 | 0.72 | -0.35 | 3.30 | |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 | |
| Net Income After Extraordinary Items | 1.67 | 0.72 | -0.35 | 3.30 | |
| Net Income Available to Common Shares | 1.29 | 0.55 | -0.35 | 3.27 | |
| Fully Diluted Earnings | 1.29 | 0.55 | -0.35 | 3.27 | |
| Common Dividends | 0.00 | 0.00 | 0.00 | 0.00 | |
| Cash Earnings | 1.43 | 1.00 | 0.53 | 0.00 | |
| Book Value | 3.71 | 2.12 | 1.41 | 1.76 | |
| Retained Earnings | -1.43 | -3.13 | -3.86 | -3.51 | |
| Assets | 7.19 | 6.39 | 4.97 | 5.13 | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Profitability Analysis
## Harbor Diversified Incorporated



*Currency amounts are in U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | |
| Gross Profit Margin | 71.8% | 71.0% | 60.2% | 55.0% | |
| Operating Income Margin | 15.7% | 0.6% | -0.6% | -10.2% | |
| Pretax Income Margin | 47.7% | 22.7% | -7.2% | 73.2% | |
| EBIT Margin | 48.0% | 23.6% | -6.5% | 78.8% | |
| Net Income Margin | 37.4% | 21.4% | -7.3% | 75.4% | |
| Return on Equity - Total | 57.0% | 40.2% | -22.1% | - | |
| Return on Invested Capital | 34.4% | 18.1% | -8.5% | - | |
| Return on Assets | 24.9% | 13.2% | -6.4% | - | |
| Asset Turnover | 0.6 | 0.5 | 1.0 | 0.9 | |
| Financial Leverage | 34.9% | 104.8% | 161.2% | 124.4% | |
| Effective Tax Rate | 21.5% | 5.8% | - | - | |
| Cash Flow % Sales | 41.2% | 38.3% | 11.0% | 0.0% | |
| Selling, General & Administrative Expenses % of Sales | 45.3% | 55.8% | 51.2% | 55.9% | |
| Research & Development Expense % of Sales | - | - | - | - | |
| Operating Income Return on Total Capital | 24.8% | 20.3% | -9.7% | 0.0% | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Wright Industry Averages Reports

## Introduction

The following pages are comprised of seven reports which contain averages for the companies in a specific industry sector. The primary source of the data contained in these reports is the Worldscope® Database. The averages reports are compiled from the fundamental data compiled on the companies which make up an industry.

## Industry Averages - Report Types

- Sales Analysis
- Income Statement
- Balance Sheet
- Sources of Capital
- Leverage Analysis Ratios
- Per Share Data Ratios
- Profitability Analysis Ratios

The Wright Industry Average Reports are compiled on a fiscal year basis. Companies ending their fiscal year in January are grouped with the prior year's reports. For example, the values for 2018 are contributed by those companies that ended their fiscal year after 31 January 2018 and prior to 1 February 2019. The values shown for all reports are presented in U.S. dollars.

## Data Compilation Steps

All companies in the industry with more than $1 million (U.S.) in net sales were included. Currency items in the financial statements were converted to U.S. dollars using an average exchange rate for each fiscal year. A sum (aggregate value) was computed for all financial statement items by totaling the values reported by each company in the industry sector. Industry Average report values were computed by dividing the aggregate number by the number of companies reporting.

Per share ratios were computed by using a specific value in the numerator that represents the aggregate sum for all companies in the industry divided by the aggregate value of the average number of appropriate common shares for each company.

Most companies in the industry reported Operating Income along with the major components that go into the calculation of Operating Income. For the minority of companies that did not report all underlying cost components, those components were derived, where possible, utilizing the reported items. For example, if Cost of Goods Sold was not reported it was derived on a company-specific basis from the other reported items (i.e. Sales, Gross Income, and Depreciation, Depletion, and Amortization). The derived value was then included in the calculation of the industry average.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 135 of 524    Document 35-4

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Industry Averages - Summary Analysis
## Pharmaceuticals & Biotechnology



*Figures are expressed on a Per Share Basis in U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Market Prices** | | | | | |
| High | 10.96 | 10.01 | 8.07 | 8.29 | 8.01 |
| Low | 6.71 | 5.48 | 5.24 | 5.29 | 5.49 |
| Average | 8.84 | 7.74 | 6.66 | 6.79 | 6.75 |
| Last | 8.93 | 8.21 | 7.01 | 6.42 | 6.94 |
| **Value Ratios** | | | | | |
| High Price / Earnings | 35.7 | 56.6 | 35.2 | 37.1 | 36.2 |
| Low Price / Earnings | 21.9 | 31.0 | 22.9 | 23.7 | 24.8 |
| Average Price / Earnings | 28.8 | 43.8 | 29.0 | 30.4 | 30.5 |
| Last Price / Earnings | 29.1 | 46.4 | 30.6 | 28.7 | 31.3 |
| Average Price / Book Value | 4.4 | 4.1 | 3.8 | 3.9 | 3.7 |
| Last Price / Book Value | 4.4 | 4.4 | 4.0 | 3.6 | 3.8 |
| Dividends / Average Price (Dividend Yield) | 1.8% | 2.0% | 2.3% | 2.2% | 2.2% |
| Dividends / Last Price (Dividend Yield) | 1.8% | 1.9% | 2.2% | 2.3% | 2.1% |
| **Common Equity** | | | | | |
| Earned Equity Growth | 8.2% | 1.1% | 4.3% | 4.1% | 4.5% |
| Return on Equity | 17.0% | 10.2% | 13.8% | 12.4% | 10.9% |
| Book Value | 2.0 | 1.9 | 1.8 | 1.8 | 1.8 |
| **Common Shares (in millions)** | | | | | |
| Common Shares Outstanding | 524 | 507 | 501 | 489 | 500 |
| Common Shares Used to Compute EPS | 524 | 507 | 501 | 489 | 500 |
| **Common Stock Earnings** | | | | | |
| Earnings per Share | 0.31 | 0.18 | 0.23 | 0.22 | 0.22 |
| Percent Change (EPS) | 73.6% | -22.9% | 2.6% | 1.0% | 3.7% |
| Income Tax Rate | 16.3% | 22.5% | 17.0% | 19.4% | 19.8% |
| **Common Stock Dividends** | | | | | |
| Dividends per Share | 0.16 | 0.16 | 0.16 | 0.15 | 0.15 |

Case 1:24-cv-00556-WCG Filed 08/16/24 Page 136 of 524 Document 35-4

# Industry Averages - Summary Analysis
## Pharmaceuticals & Biotechnology



*Figures are expressed on a Per Share Basis in U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Percent Change (DPS) | -0.1% | 0.9% | 5.4% | 0.3% | 4.8% |
| Total Common Dividends (in mil of US$) | 82 | 80 | 78 | 72 | 74 |
| Dividends / Earnings (% Payout) | 51.0% | 88.7% | 67.8% | 66.0% | 66.5% |
| Capital Expenditure (in millions of US$) | 39 | 37 | 33 | 34 | 33 |
| **Sales** | | | | | |
| Sales (in millions of US$) | 1,085 | 977 | 905 | 925 | 924 |
| Percent Change (Sales) | 11.1% | 8.0% | -2.2% | 0.1% | 4.4% |
| Sales per Share | 2.07 | 1.93 | 1.81 | 1.89 | 1.85 |
| Percent Change (Sales per Share) | 7.4% | 6.6% | -4.5% | 2.4% | 5.8% |

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 137 of 524   Document 35-4

# Industry Averages - Sales Analysis
## Pharmaceuticals & Biotechnology



*Currency amounts are in thousands of U.S. Dollars*
*Values per Employee are in U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Sales** | **1,085,434** | **976,916** | **904,702** | **925,166** | **924,000** |
| Percent Change | 11.1% | 8.0% | -2.2% | 0.1% | 4.4% |
| **Cost of Goods Sold** | **342,925** | **299,184** | **277,816** | **306,301** | **300,303** |
| Percent of Sales | 31.6% | 30.6% | 30.7% | 33.1% | 32.5% |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **298,163** | **216,876** | **223,200** | **223,361** | **218,609** |
| Percent of Sales | 27.5% | 22.2% | 24.7% | 24.1% | 23.7% |
| **Net Income after Preferred Dividends - available to Common** | **161,000** | **89,682** | **114,812** | **109,366** | **110,665** |
| Percent of Sales | 14.8% | 9.2% | 12.7% | 11.8% | 12.0% |
| **Employees** | **3,570** | **3,531** | **3,564** | **3,771** | **4,097** |
| Sales per Employee | 304,049 | 276,681 | 253,856 | 245,346 | 225,510 |
| Net Income per Employee | 45,099 | 25,400 | 32,216 | 29,003 | 27,009 |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Industry Averages - Income Statement
## Pharmaceuticals & Biotechnology



*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Net Sales or Revenues** | **1,085.4** | **976.9** | **904.7** | **925.2** | **924.0** |
| Cost of Goods Sold | 342.9 | 299.2 | 277.8 | 306.3 | 300.3 |
| Depreciation, Depletion & Amortization | 91.5 | 94.8 | 73.9 | 75.8 | 71.8 |
| Other Costs | -4.6 | -11.3 | -6.0 | -6.4 | -1.7 |
| **Gross Income** | **655.6** | **594.3** | **559.1** | **549.4** | **553.6** |
| Selling, General & Administrative Expenses | 431.9 | 410.8 | 379.3 | 368.7 | 367.0 |
| Other Operating Expenses | 9.0 | 7.3 | 8.4 | 6.7 | 6.0 |
| **Total Operating Expenses** | **875.3** | **812.1** | **739.4** | **757.5** | **745.2** |
| **Operating Income** | **214.8** | **176.2** | **171.3** | **174.0** | **180.6** |
| Extraordinary Credit - Pretax | 12.9 | 14.3 | 17.2 | 6.1 | 5.0 |
| Extraordinary Charge - Pretax | 55.0 | 85.4 | 56.4 | 58.3 | 62.8 |
| Non-Operating Interest Income | 2.2 | 2.9 | 4.5 | 4.6 | 3.9 |
| Reserves - Increase/Decrease | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Pretax Equity in Earnings | 12.2 | 1.1 | 0.8 | 0.6 | 1.5 |
| Other Income/Expense - Net | -24.1 | -23.7 | -18.5 | -26.7 | -20.8 |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **298.2** | **216.9** | **223.2** | **223.4** | **218.6** |
| **Earnings before Interest & Taxes (EBIT)** | **211.2** | **133.0** | **155.4** | **154.0** | **148.7** |
| Interest Expense on Debt | 22.1 | 23.4 | 21.8 | 20.8 | 20.3 |
| Interest Capitalized | 0.3 | 0.3 | 0.3 | 0.4 | 0.6 |
| **Pretax Income** | **189.3** | **109.7** | **134.5** | **133.4** | **129.3** |
| Income Taxes | 30.9 | 24.7 | 22.9 | 25.9 | 25.6 |
| Minority Interest | 3.4 | 2.5 | 2.0 | 1.8 | 2.2 |
| Equity in Earnings | 2.5 | 1.0 | 0.2 | 1.4 | 1.0 |
| After Tax Other Income/Expense | -0.1 | -0.1 | 0.0 | 0.1 | -0.1 |
| Discontinued Operations | 3.8 | 6.4 | 5.1 | 2.3 | 8.5 |
| **Net Income before Extraordinary Items/Preferred Dividends** | **161.1** | **89.9** | **114.9** | **109.6** | **110.9** |



# Industry Averages - Income Statement
## Pharmaceuticals & Biotechnology

*Amounts are in millions of U.S. Dollars*

|  | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Extraordinary Items & Gain/Loss Sale of Assets | 1.7 | 1.2 | 3.8 | 2.3 | -19.9 |
| Preferred Dividend Requirements | 0.1 | 0.2 | 0.1 | 0.2 | 0.2 |
| **Net Income after Preferred Dividends - Available to Common Shares** | **161.0** | **89.7** | **114.8** | **109.4** | **110.7** |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Industry Averages - Balance Sheet
## Pharmaceuticals & Biotechnology

*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash & Short-Term Investments | 387.1 | 331.1 | 301.1 | 300.3 | 314.1 |
|     Cash | 243.9 | 205.6 | 180.7 | 171.4 | 178.2 |
|     Short-Term Investments | 143.1 | 125.5 | 120.3 | 128.9 | 135.9 |
| Receivables (Net) | 250.3 | 232.9 | 219.7 | 216.9 | 216.9 |
| Total Inventories | 178.0 | 166.9 | 153.7 | 151.9 | 150.7 |
|     Raw Materials | 48.9 | 43.7 | 37.7 | 36.1 | 35.8 |
|     Work in Process | 58.0 | 53.2 | 49.7 | 47.3 | 47.1 |
|     Finished Goods | 76.5 | 75.1 | 70.4 | 70.9 | 70.0 |
|     Progress Payments & Other | -5.3 | -5.1 | -4.1 | -2.3 | -2.2 |
| Prepaid Expenses | 15.0 | 13.0 | 9.5 | 8.4 | 9.2 |
| Other Current Assets | 38.9 | 36.6 | 34.2 | 42.6 | 37.9 |
| **Total Current Assets** | **869.2** | **780.2** | **717.6** | **719.8** | **728.6** |
| Long-Term Receivables | 10.9 | 10.6 | 10.5 | 8.6 | 7.1 |
| Investment in Associated Companies | 46.7 | 49.5 | 45.5 | 35.4 | 47.8 |
| Other Investments | 64.2 | 62.7 | 51.5 | 55.1 | 75.5 |
| Property Plant and Equipment - Gross | 632.8 | 602.8 | 552.0 | 566.7 | 573.7 |
|     Accumulated Depreciation | 282.4 | 272.8 | 250.4 | 274.3 | 278.5 |
|     Property Plant and Equipment - Net | 350.4 | 330.0 | 301.6 | 292.4 | 295.2 |
| Other Assets | 1,041.6 | 1,030.7 | 941.5 | 848.9 | 878.1 |
|     Deferred Charges | 9.2 | 6.1 | 5.5 | 7.3 | 7.4 |
|     Tangible Other Assets | 39.7 | 33.2 | 25.5 | 24.2 | 24.9 |
|     Intangible Other Assets | 992.7 | 991.4 | 910.1 | 816.9 | 845.9 |
| **Total Assets** | **2,383.2** | **2,264.0** | **2,068.6** | **1,960.8** | **2,032.7** |
| **Liabilities & Shareholders' Equity** | | | | | |
| Accounts Payable | 102.7 | 92.3 | 85.3 | 85.8 | 88.3 |
| Short-Term Debt & Current Portion of Long-Term Debt | 119.6 | 121.3 | 119.8 | 100.4 | 100.9 |

Case 1:24-cv-00556-WCG Filed 08/16/24 Page 141 of 524 Document 35-4

# Industry Averages - Balance Sheet
## Pharmaceuticals & Biotechnology

*Amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Accrued Payroll | 37.4 | 37.0 | 33.8 | 30.8 | 31.4 |
| Income Taxes Payable | 21.1 | 23.7 | 19.7 | 19.8 | 19.8 |
| Dividends Payable | 8.0 | 7.6 | 7.3 | 6.6 | 6.2 |
| Other Current Liabilities | 256.6 | 226.3 | 191.9 | 186.8 | 189.1 |
| **Total Current Liabilities** | **545.3** | **508.5** | **457.8** | **430.3** | **435.7** |
| Long-Term Debt | 554.1 | 564.5 | 503.2 | 460.6 | 453.6 |
| Long-Term Debt Excluding Capitalized Leases | 339.7 | 398.9 | 370.1 | 412.7 | 407.8 |
| Capitalized Lease Obligations | 214.4 | 165.6 | 133.1 | 47.9 | 45.8 |
| Provision for Risks and Charges | 62.0 | 71.5 | 68.9 | 76.1 | 84.8 |
| Deferred Income | 5.6 | 5.8 | 5.2 | 6.6 | 6.2 |
| Deferred Taxes | -5.7 | -2.8 | 5.0 | -4.3 | 2.7 |
| Deferred Tax Liability in Untaxed Reserves | - | - | - | - | - |
| Other Liabilities | 123.0 | 125.3 | 109.5 | 107.4 | 118.4 |
| **Total Liabilities** | **1,284.4** | **1,272.9** | **1,149.7** | **1,076.6** | **1,101.4** |
| Non-Equity Reserves | 3.0 | 2.7 | 2.1 | 1.4 | 0.7 |
| Minority Interest | 34.0 | 30.8 | 28.6 | 20.8 | 24.0 |
| Preferred Stock | 0.7 | 2.2 | 1.9 | 0.9 | 4.1 |
| Preferred Stock Issued for ESOP | 0.0 | 0.0 | 0.0 | - | 0.0 |
| ESOP Guarantees - Preferred Issued | - | - | - | - | - |
| Common Equity | 1,061.0 | 955.5 | 886.3 | 861.2 | 902.6 |
| **Total Liabilities & Shareholders' Equity** | **2,383.2** | **2,264.0** | **2,068.6** | **1,960.5** | **2,032.7** |

Wright Investors' Service, Inc. 2 Corporate Drive, Suite 770, Shelton, CT 06484 research@wisi.com



# Industry Averages - Sources of Capital
## Pharmaceuticals & Biotechnology

*Year to year % changes pertain to reported Balance Sheet values*
*Currency amounts are in millions of U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Actual Values** | | | | | |
| Total Capital | 1,652.9 | 1,555.7 | 1,422.1 | 1,344.8 | 1,384.9 |
| Long-Term Debt | 554.1 | 564.5 | 503.2 | 460.6 | 453.6 |
| Minority Interest | 34.0 | 30.8 | 28.6 | 20.8 | 24.0 |
| Preferred Stock | 0.7 | 2.2 | 1.9 | 0.9 | 4.1 |
| Common Equity | 1,061.0 | 955.5 | 886.3 | 861.2 | 902.6 |
| **Percent of Total Capital** | | | | | |
| Long-Term Debt | 33.5% | 36.3% | 35.4% | 34.2% | 32.8% |
| Minority Interest | 2.1% | 2.0% | 2.0% | 1.5% | 1.7% |
| Preferred Stock | 0.0% | 0.1% | 0.1% | 0.1% | 0.3% |
| Common Equity | 64.2% | 61.4% | 62.3% | 64.0% | 65.2% |
| Total Capital | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Year-to-Year Net Changes (in millions of U.S. Dollars)** | | | | | |
| Long-Term Debt | -10.4 | 61.3 | 42.6 | 7.0 | 7.4 |
| Minority Interest | 3.3 | 2.2 | 7.8 | -3.2 | 0.0 |
| Preferred Stock | -1.4 | 0.3 | 1.0 | -3.2 | 0.3 |
| Common Equity | 105.5 | 69.2 | 25.1 | -41.3 | 72.8 |
| Total Capital | 97.2 | 133.6 | 77.2 | -40.1 | 80.8 |
| **Year-to-Year Percent Changes** | | | | | |
| Long Term Debt | -1.9% | 12.2% | 9.3% | 1.5% | 1.7% |
| Minority Interest | 10.6% | 7.6% | 37.5% | -13.3% | 0.0% |
| Preferred Stock | -65.7% | 14.6% | 119.6% | -79.0% | 7.8% |
| Common Equity | 11.0% | 7.8% | 2.9% | -4.6% | 8.8% |
| Total Capital | 6.2% | 9.4% | 5.7% | -2.9% | 6.2% |
| **Total Liabilities & Common Equity** | | | | | |
| Total Liabilities | 1,284.4 | 1,272.9 | 1,149.7 | 1,076.6 | 1,101.4 |
| Net Change in Liabilities as % of Total Liabilities | 0.9% | 9.7% | 6.4% | -2.3% | 4.5% |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Industry Averages - Sources of Capital
## Pharmaceuticals & Biotechnology

*Year to year % changes pertain to reported Balance Sheet values*
*Currency amounts are in millions of U.S. Dollars*

|  | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Common Equity | 1,061.0 | 955.5 | 886.3 | 861.2 | 902.6 |
| Net Change in Common Equity as % of Common Equity | 9.9% | 7.2% | 2.8% | -4.8% | 8.1% |
| **Cash Flow** |  |  |  |  |  |
| Operating Activities | 246.1 | 205.3 | 180.7 | 187.0 | 192.8 |
| Financing Activities | -102.3 | -44.4 | -50.6 | -90.4 | -79.6 |
| Investing Activities | 118.3 | 147.0 | 105.8 | 75.2 | 98.4 |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Industry Averages - Leverage Analysis
## Pharmaceuticals & Biotechnology

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| **Long-Term Debt** | | | | | |
| Long-Term Debt % of EBIT | 262.4% | 424.4% | 323.9% | 299.1% | 305.0% |
| Long-Term Debt % of EBITDA | 185.8% | 260.3% | 225.4% | 206.2% | 207.5% |
| Long-Term Debt % of Total Assets | 23.2% | 24.9% | 24.3% | 23.5% | 22.3% |
| Long-Term Debt % of Total Capital | 33.5% | 36.3% | 35.4% | 34.2% | 32.8% |
| Long-Term Debt % of Common Equity | 52.2% | 59.1% | 56.8% | 53.5% | 50.3% |
| **Total Debt** | | | | | |
| Total Debt % of EBIT | 319.0% | 515.6% | 401.0% | 364.3% | 372.8% |
| Total Debt % of EBITDA | 225.9% | 316.2% | 279.1% | 251.2% | 253.6% |
| Total Debt % of Total Assets | 28.3% | 30.3% | 30.1% | 28.6% | 27.3% |
| Total Debt % of Total Capital | 40.8% | 44.1% | 43.8% | 41.7% | 40.0% |
| Total Debt % of Total Capital & Short-Term Debt | 40.8% | 44.1% | 43.8% | 41.7% | 40.0% |
| Total Debt % of Common Equity | 63.5% | 71.8% | 70.3% | 65.1% | 61.4% |
| **Minority Interest** | | | | | |
| Minority Interest % of EBIT | 16.1% | 23.1% | 18.4% | 13.5% | 16.1% |
| Minority Interest % of EBITDA | 11.4% | 14.2% | 12.8% | 9.3% | 11.0% |
| Minority Interest % of Total Assets | 1.4% | 1.4% | 1.4% | 1.1% | 1.2% |
| Minority Interest % of Total Capital | 2.1% | 2.0% | 2.0% | 1.5% | 1.7% |
| Minority Interest % of Common Equity | 3.2% | 3.2% | 3.2% | 2.4% | 2.7% |
| **Preferred Stock** | | | | | |
| Preferred Stock % of EBIT | 0.4% | 1.6% | 1.2% | 0.6% | 2.7% |
| Preferred Stock % of EDITDA | 0.2% | 1.0% | 0.8% | 0.4% | 1.9% |
| Preferred Stock % of Total Assets | 0.0% | 0.1% | 0.1% | 0.0% | 0.2% |
| Preferred Stock % of Total Capital | 0.0% | 0.1% | 0.1% | 0.1% | 0.3% |
| Preferred Stock % of Total Equity | 0.1% | 0.2% | 0.2% | 0.1% | 0.5% |
| **Common Equity** | | | | | |
| Common Equity % of Total Assets | 44.5% | 42.2% | 42.8% | 43.9% | 44.4% |

Wright Investors' Service, Inc.  2 Corporate Drive, Suite 770, Shelton, CT 06484  research@wisi.com

# Industry Averages - Leverage Analysis
## Pharmaceuticals & Biotechnology



| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Common Equity % of Total Capital | 64.2% | 61.4% | 62.3% | 64.0% | 65.2% |
| Total Capital % of Total Assets | 69.4% | 68.7% | 68.7% | 68.6% | 68.1% |
| Capital Expenditure % of Sales | 3.6% | 3.8% | 3.6% | 3.7% | 3.6% |
| Fixed Assets % of Common Equity | 33.0% | 34.5% | 34.0% | 34.0% | 32.7% |
| Working Capital % of Total Capital | 19.6% | 17.5% | 18.3% | 21.5% | 21.2% |
| Dividend Payout | 51.0% | 88.7% | 67.8% | 66.0% | 66.5% |
| Funds From Operations % of Total Debt | 38.0% | 32.7% | 32.6% | 36.5% | 33.4% |

Wright Investors' Service, Inc., 2 Corporate Drive, Suite 770, Shelton, CT 06484 research@wisi.com

# Industry Averages - Per Share Data
## Pharmaceuticals & Biotechnology



*Figures are expressed as per unit of respective shares*
*Amounts are in U.S. Dollars*

|  | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Sales | 2.07 | 1.93 | 1.81 | 1.89 | 1.85 |
| Operating Income | 0.41 | 0.35 | 0.34 | 0.36 | 0.36 |
| Pre-tax Income | 0.36 | 0.22 | 0.27 | 0.27 | 0.26 |
| Net Income (Continuing Operations) | 0.32 | 0.19 | 0.24 | 0.24 | 0.18 |
| Net Income before Extraordinary Items | 0.31 | 0.18 | 0.23 | 0.22 | 0.22 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 |
| Net Income after Extraordinary Items | 0.31 | 0.18 | 0.24 | 0.23 | 0.18 |
| Net Income available to Common Shares | 0.31 | 0.18 | 0.23 | 0.22 | 0.22 |
| Fully Diluted Earnings | 0.35 | 0.20 | 0.27 | 0.26 | 0.26 |
| Common Dividends | 0.16 | 0.16 | 0.16 | 0.15 | 0.15 |
| Cash Earnings | 0.49 | 0.44 | 0.41 | 0.42 | 0.37 |
| Book Value | 2.02 | 1.88 | 1.77 | 1.76 | 1.80 |
| Retained Earnings | 1.01 | 0.98 | 0.98 | 1.08 | 1.11 |
| Assets | 4.55 | 4.47 | 4.13 | 4.01 | 4.06 |

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 147 of 524   Document 35-4



# Industry Averages - Profitability Analysis
## Pharmaceuticals & Biotechnology

*Currency amounts are in U.S. Dollars*

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Gross Income Margin | 60.4% | 60.8% | 61.8% | 59.4% | 59.9% |
| Operating Income Margin | 19.8% | 18.0% | 18.9% | 18.8% | 19.5% |
| Pretax Income Margin | 17.4% | 11.2% | 14.9% | 14.4% | 14.0% |
| EBIT Margin | 19.5% | 13.6% | 17.2% | 16.6% | 16.1% |
| Net Income Margin | 15.0% | 9.3% | 13.1% | 12.1% | 9.8% |
| Return on Equity - Total | 17.0% | 10.2% | 13.8% | 12.4% | 10.9% |
| Return on Invested Capital | 10.5% | 6.4% | 8.8% | 8.1% | 7.0% |
| Return on Assets | 7.2% | 4.4% | 6.0% | 5.5% | 4.8% |
| Asset Turnover | 0.5 | 0.4 | 0.4 | 0.5 | 0.5 |
| Financial Leverage | 63.5% | 71.8% | 70.3% | 65.1% | 61.4% |
| Interest Expense on Debt | 22,133,971 | 23,441,002 | 21,772,892 | 20,826,530 | 20,259,277 |
| Effective Tax Rate | 16.3% | 22.5% | 17.0% | 19.4% | 19.8% |
| Cash Flow % Sales | 23.6% | 22.9% | 22.5% | 22.1% | 20.0% |
| Selling, General & Administrative Expenses % of Sales | 39.8% | 42.1% | 41.9% | 39.8% | 39.7% |
| Research & Development Expense % of Sales | 14.2% | 15.0% | 14.1% | 13.3% | 13.3% |
| Operating Income Return On Total Capital | 6.2% | 9.4% | 5.7% | -2.9% | 6.2% |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



Copyright ©2000-2022.  Distributed by Wright Investors' Service, Inc.  All Rights Reserved.  Except for quotations by established news media, no pages in this report may be reproduced, stored in a retrieval system, or transmitted for commercial purposes, in any form or by any means, electronic, mechanical, photocopying, recording, or otherwise without prior written permission.  Wright Quality Rating® is a registered trademark of the Winthrop Corporation.

Information is believed reliable, but accuracy, completeness and opinions are not guaranteed.  This report is provided for general information only, is not to be considered investment advice, and should not be relied upon for investment decisions.  This report is provided, as is, without warranty of any kind, express, or implied, including, but not limited to warranties of merchantability, fitness for a particular purpose or non-infringement.



# Harbor Diversified: A Comprehensive Updated Snapshot

## Harbor Diversified (HRBR) up 3.4% in 2022

**Harbor Diversified increases 3.4% in 2022**

Harbor Diversified Inc.'s stock price increased 7.0c (or 3.4%) in 2022 to close at $2.13.

Harbor Diversified is the OTC's 2nd largest Drugs company by market cap. Compared with the NASDAQ-100 Index which has fallen 33.0% in 2022, this is a relative price increase of 36.4% for Harbor Diversified shareholders.

Average daily volume of 60,397 shares in 2022 was 0.4 times the average daily volume in 2021.

## Fig 1: HARBOR DIVERSIFIED Stock Dashboard [traded in US Dollars, USD]

| | |
|---|---|
| **Exchange** | OTC |
| **Dec 30, 2022** | $2.13 |
| **EPS (FY2021)** | $1.69 |
| **EPS Growth (Q3 2022 vs Q2 2022)** | -46.9% |
| **Ave Daily Volume** | 67,049 shares |
| **52-Week Range** | 1.90 - 2.99 |
| **Sector** | Drugs |
| **Market Cap** | $76 million |
| **Shares Outstanding** | 35,465,838 |
| **Independent Sector comparison by P/E** | Stock: 1.26; 105.6% Premium to sector av |
| **PV$1000 (1 yr)** | $1,019 |

## Fig 2: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 2nd largest Drugs company by market capitalisation.

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **SEC Form 10-K: Management's Discussion & Analysis** | 2 |
| **The Past Quarter** | |
| **Financials** | 17 |
| **Institutional Ownership as at Sep 30, 2022** | 18 |
| **Corporate Profile** | 18 |
| **Financials FY 2021** | 18 |
| **Tax** | 20 |
| **Financials as Reported FY 2021** | 20 |
| **Stock Identifiers** | 23 |
| **Index** | 24 |
| **Glossary** | 24 |

**Note also:**

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)
Last Updated: Wednesday, October 05, 2022

## Fig 3: Past Quarter Snapshot

| | Beginning of Quarter (30 Sep, 2022) | End-of Quarter (30 Dec, 2022) | Change | |
|---|---|---|---|---|
| | | | USD | % |
| Price | $2.44 | $2.13 | -0.31 | -12.7 |
| Market Cap | $86.5 million | $75.5 million | -11 million | -12.7 |

| | |
|---|---|
| Low During Quarter | 2.03 on Fri 16 Dec, 2022 |
| High During Quarter | 2.77 on Wed 26 Oct, 2022 |
| VWP | 2.4 |

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

Index and Glossary at end of this Report.


# Fig 1: Stock vs Index (Annual Percentage Change)

| December 31 | Last price in USD | Annual Return | Index return of S&P 500 Index |
|---|---|---|---|
| 2021 | $2.06 | 607.4 | 26.9 |
| 2020 | 29.12c | 1,356.0 | 16.3 |
| 2019 | 2.0c | -50.0 | 28.9 |
| 2018 | 4.0c | 100.0 | -6.2 |
| 2017 | 2.0c | | 19.4 |

Over 5 years Harbor Diversified Inc. is up a total 10,200.0% at an annualized rate of 218.6% compared to the Index being up 155.1% at an annualized rate of 26.4%.

Harbor Diversified Inc. has outperformed the S&P 500 Index in 3 of the past 5 years: 2021, 2020, 2018.

# Fig 2: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 5 out of 122 listed drugs companies in the United States with a market capitalization of $75.5 million.
Within its sector it has a relatively low Price/Sales of 0.3.

It has a strong relative ROE of 42.3% and ROA of 23.2%. Finally, its earnings growth in the past 12 months has been a comparatively high 138%.
Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# SEC Form 10-K: Management's Discussion & Analysis

# Fig 3: SEC Form 10-K: Management's Discussion & Analysis

**MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS:**

The following discussion and analysis of our financial condition and results of operations should be read together with our audited consolidated financial statements, accompanying notes, and other financial information included within this Annual Report on Form 10-K for the year ended December 31, 2021 (this "Annual Report"). The following discussion contains forward-looking statements that involve risks and uncertainties. Our actual results could differ materially from those expressed or implied by the forward-looking statements below. Factors that could cause or contribute to those differences in our actual results include, but are not limited to, those discussed below and those discussed elsewhere within this Annual Report, particularly in the sections entitled "Cautionary Note Regarding Forward-Looking Statements" and "Risk Factors."

**Overview:**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 151 of 524    Document 35-4


Harbor Diversified, Inc. ("Harbor") is a non-operating holding company that is the parent of a consolidated group of subsidiaries, including AWAC Aviation, Inc. ("AWAC"), which is the sole member of Air Wisconsin Airlines LLC ("Air Wisconsin"), a regional air carrier. Harbor is also the direct parent of three other subsidiaries: (1) Lotus Aviation Leasing, LLC, which leases flight equipment to Air Wisconsin, (2) Air Wisconsin Funding LLC, which provides flight equipment financing to Air Wisconsin, and (3) Harbor Therapeutics, Inc., which is a non-operating entity with no material assets. Because Harbor consolidates Air Wisconsin for financial statement purposes, disclosures relating to activities of Air Wisconsin also apply to Harbor, unless otherwise noted. When appropriate, Air Wisconsin is named specifically for its individual contractual obligations and related disclosures. Where reference is intended to include Harbor and its consolidated subsidiaries, they may be jointly referred to as the "Company," "we," "us," or "our." Where reference is intended to refer only to Harbor Diversified, Inc., it is referred to as "Harbor."

For the year ended December 31, 2021, Air Wisconsin operated a fleet of 64 CRJ-200 regional jets under a capacity purchase agreement (the "United capacity purchase agreement") with its sole major airline partner, United Airlines, Inc. ("United"), with a presence at both Chicago O'Hare and Washington-Dulles, two of United's key domestic hubs. All of Air Wisconsin's flights are operated as United Express pursuant to the terms of the United capacity purchase agreement. More than 99% of our operating revenues for the years ended December 31, 2021 and December 31, 2020 was derived from operations associated with the United capacity purchase agreement.

Subject to certain limited exceptions, the United capacity purchase agreement provides Air Wisconsin fixed daily revenue for each aircraft covered under the agreement, a fixed payment for each departure and block hour flown, and reimbursement of certain direct operating expenses in exchange for providing regional flying service for United. The agreement also provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. The United capacity purchase agreement has the effect of protecting Air Wisconsin, to an extent, from many of the elements that typically cause volatility in airline financial performance, including fuel prices, variations in ticket prices, and fluctuations in the number of passengers. In providing regional flying under the United capacity purchase agreement, Air Wisconsin uses United's logos, service marks, and aircraft paint schemes. United controls route selection, pricing, seat inventories, marketing and scheduling. In addition, United provides Air Wisconsin with ground support services and gate access.

In October 2020, Air Wisconsin entered into an amendment to the United capacity purchase agreement that, among other things, provided relief on certain scheduling requirements and settled certain disputes that had existed between United and Air Wisconsin over amounts owed to Air Wisconsin under the United capacity purchase agreement. In April 2021, Air Wisconsin entered into a second amendment to the United capacity purchase agreement which addressed the scheduling of block hours after a certain date. Currently, a dispute exists under the United capacity purchase agreement with respect to certain amounts owed to Air Wisconsin by United. We cannot predict the outcome of this dispute on the negotiation of an extension to the United capacity purchase agreement, the execution of a new agreement with United, or our relationship with United generally.

Impact of the COVID-19 Pandemic on Our Business and Industry

As of the date of this filing, there continue to be widespread concerns regarding the ongoing impacts and disruptions caused by the COVID-19 pandemic in the regions in which Air Wisconsin operates. The extent to which the COVID-19 pandemic will impact our industry, business, financial condition, and results of operations in the future is highly uncertain and will be affected by a number of factors. These include the duration and extent of the COVID-19 pandemic, the development of new variants of the COVID-19 virus that may be more contagious or virulent than prior versions, the scope and effect of vaccine mandates and of other mandated or recommended containment and mitigation measures, the effect of government stabilization and recovery efforts, and the success of vaccine distribution programs.

**Focus on Safety for Employees and Passengers:**

**The safety and well-being of our employees and passengers are our priority. Throughout the COVID-19 pandemic, Air Wisconsin has taken numerous steps to provide its employees and passengers with the ability to take appropriate safety measures in accordance with guidelines provided by the Centers for Disease Control and Prevention, including working with United to:**

enhance Air Wisconsin's aircraft cleaning and sanitation procedures;

provide gloves, masks, and other personal protective equipment for crew members;

provide options to Air Wisconsin's employees who are diagnosed with COVID-19, including pay protection and extended leave options;

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 152 of 524    Document 35-4


provide financial incentive to employees to encourage vaccination and booster shots;

implement workforce social distancing, mask requirements and other protection measures, and enhanced cleaning of our facilities; and

provide regular, ongoing communication regarding impacts of the COVID-19 pandemic, including health and safety protocols and procedures.

### Reduction in Demand for Air Travel:

Public concerns about the COVID-19 virus, as well as the various governmental guidelines and restrictions adopted to limit the spread of the virus, have had a material adverse impact on passenger demand for air travel since the beginning of the pandemic. While passenger demand for air travel has generally increased in recent months as a result of the easing of certain of these guidelines and restrictions, as well as expanded availability and adoption of vaccines, United has stated that it expects demand will remain below pre-pandemic levels throughout 2022.

Notwithstanding the significant negative impact to our business and the airline industry, Air Wisconsin's receipt of governmental assistance under the SBA Loan and the Payroll Support Program (each as described below), has mitigated to some extent the adverse impacts of the COVID-19 pandemic.

### Labor Shortages:

Historically, the airline industry has experienced periodic shortages of qualified personnel, particularly pilots and mechanics. As a result of the reduced flying caused by the COVID-19 pandemic, the shortage was temporarily abated. However, as flight demand increased, the shortage has become acute, particularly for regional airlines such as Air Wisconsin due to a number of factors, including retirements and employees seeking opportunities at mainline carriers and in other industries. Air Wisconsin's monthly departures and scheduled block hours generally increased from June 2020 until October 2021. However, departures and scheduled block hours rarely reached pre-pandemic levels and have declined slightly since October 2021, mostly as a result of pilot shortages.

### Impact on Competitive Environment:

Several regional and larger carriers have ceased operations as a direct or indirect result of the COVID-19 pandemic. As of the date of this filing, ExpressJet Airlines, Inc., Miami Air International, Trans States Airlines, and Compass Airlines, each of which are domestic, regional, or charter airlines, have either filed for Chapter 11 or Chapter 7 bankruptcy, or ceased or severely limited operations. The impact of these and other changes to the competitive environment on our business and industry is highly uncertain.

### Operational Challenges:

**During the early stages of the COVID-19 pandemic, Air Wisconsin's scheduled departures and block hours were significantly reduced. As flight demand increased, Air Wisconsin's scheduled departures and block hours increased significantly through October 2021. However, the effects of the COVID-19 pandemic, the industry wide pilot and mechanic shortages, and the significant increase in scheduled departures and block hours increased Air Wisconsin's costs and negatively affected its operations in the second half of 2021 in several respects:**

Air Wisconsin had to cancel certain flights due to staffing issues, which is consistent with trends experienced across the airline industry;

the cost of certain maintenance activities increased as a result of supply chain issues;

Air Wisconsin experienced delays and increased cost in obtaining third party maintenance services;

aircraft maintenance and repair costs, as well as payroll costs, increased as a result of increased flying levels across our industry;

one of Air Wisconsin's maintenance bases was closed for six days as a result of an outbreak of COVID-19, which required moving aircraft to different maintenance bases and the use of third-party maintenance providers;

certain changes in the flight schedules that United assigned to Air Wisconsin resulted in insufficient utilization of Air Wisconsin's maintenance bases, which led to increases in Air Wisconsin's expenses; and

these operational and performance issues negatively impacted the incentive payments Air Wisconsin received under the United capacity purchase agreement and in some cases required the payment of penalties.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 153 of 524     Document 35-4


**Paycheck Protection Program:**

In April 2020, Air Wisconsin received a $10.0 million loan ("SBA Loan") under the small business Paycheck Protection Program ("PPP") established under the Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act") and administered by the Small Business Administration ("SBA"). The loan was forgivable subject to certain limitations, including that the loan proceeds be used to retain workers and for payroll, mortgage payments, lease payments, and utility payments. The entire principal amount and accrued interest were forgiven in August 2021 in the amount of $10.1 million, which was recorded as gain on extinguishment of debt in the consolidated statements of operations.

**Payroll Support Program:**

In April 2020, Air Wisconsin entered into a Payroll Support Program Agreement ("PSP-1 Agreement") with respect to payroll support ("Treasury Payroll Support") from the U.S. Department of the Treasury ("Treasury") under a program ("Payroll Support Program") provided by the CARES Act. Pursuant to the Payroll Support Program, Air Wisconsin received approximately $42.2 million, all of which was received in the year ended December 31, 2020. The Treasury commenced a routine audit of Air Wisconsin's compliance with the terms of the PSP-1 Agreement. As of the date of this filing, Air Wisconsin has not received written confirmation from the OIG regarding the status or results of the audit.

In December 2020, the federal Consolidated Appropriations Act of 2021 ("PSP Extension Law") was adopted, which provided for additional payroll support to eligible air carriers. In March 2021, pursuant to the PSP Extension Law, Air Wisconsin entered into a Payroll Support Program Extension Agreement with the Treasury (the "PSP-2 Agreement"), which is substantially similar to the PSP-1 Agreement. Air Wisconsin received approximately $33.0 million pursuant to the PSP-2 Agreement, all of which was received in the six months ended June 30, 2021.

In March 2021, the federal American Rescue Plan Act of 2021 ("American Rescue Plan") was adopted, which provided further payroll support to eligible air carriers. In June 2021, pursuant to the American Rescue Plan, the Treasury entered into a Payroll Support Program 3 Agreement with Air Wisconsin (the "PSP-3 Agreement" and, together with the PSP-1 Agreement and the PSP-2 Agreement, the "PSP Agreements"), which is substantially similar to the PSP-1 Agreement and the PSP-2 Agreement. Air Wisconsin received approximately $33.3 million pursuant to the PSP-3 Agreement, all of which was received in the six months ended September 30, 2021.

The PSP Agreements contain various covenants, including that (i) the payroll support proceeds must be used exclusively for the payment of wages, salaries, and benefits, (ii) Air Wisconsin cannot involuntarily terminate or furlough any employee or reduce any employee's pay rates or benefits without that employee's consent, in any case prior to certain dates, (iii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps, (iv) Air Wisconsin cannot pay dividends or make other capital distributions prior to certain dates, and (v) neither Air Wisconsin nor any of its affiliates can purchase an equity security of Air Wisconsin, or any direct or indirect parent company of Air Wisconsin, that is listed on a national securities exchange prior to certain dates. If Air Wisconsin fails to comply with its obligations under these agreements, it may be required to repay some or all of the funds provided to it under these agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on our business.

For additional information, refer to Note 8, Commitments and Contingencies, in our audited consolidated financial statements within this Annual Report.

**Employee Retention Credit:**

Air Wisconsin received an employee retention credit of approximately $1.1 million in 2021 pursuant to the CARES Act for payroll expenses incurred in 2020.

**2021 Financial Highlights:**

For the year ended December 31, 2021, we had total operating revenues of $247.6 million, a 33.1% increase, compared to $185.9 million for the year ended December 31, 2020. Net income for the year ended December 31, 2021 was $92.6 million, or net income of $1.69 per basic share and $1.29 per diluted share, compared to net income of $39.8 million, or $0.71 per basic share and $0.56 per diluted share, for the year ended December 31, 2020. For additional information, refer to Note 12, Earnings per Share and Equity, and Note 13, Stock Options, in our audited consolidated financial statements included in this Annual Report.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 154 of 524    Document 35-4



**Revenue:**

The number of aircraft we have in scheduled service and the block hours and departures we generate from our flights are primary drivers of our revenues under the United capacity purchase agreement. As a result of greater passenger demand since the beginning stages of the COVID-19 pandemic, block hours increased from 74,438 during the year ended December 31, 2020 to 116,081 during the year ended December 31, 2021, or by 55.9%, and our number of departures increased from 52,405 in 2020 to 80,927 in 2021, or by 54.4%.

Primarily as a result of the increased flight schedules during the year ended December 31, 2021 compared to the year ended December 31, 2020, revenues from the United capacity purchase agreement increased by 33.2% to $247.5 million. Furthermore, we deferred recognizing revenue of $1.6 million related to fixed payments received under the United capacity purchase agreement during the year ended December 31, 2021, compared to $43.2 million during the year ended December 31, 2020, consistent with recognizing this revenue based on current and estimated future departures. For additional information, refer to the section entitled "Critical Accounting Policies - Revenue Recognition." However, as a result of the October 2020 amendment to the United capacity purchase agreement, we recognized $17.1 million of revenue during the year ended December 31, 2021 as compared to $28.7 million of revenue during the year ended December 31, 2020, resulting from the payment or accrual by United to Air Wisconsin based on certain scheduling benchmarks and the settlement of certain other outstanding items. For additional information, refer to Note 1, Summary of Significant Accounting Policies - Contract Revenues, in our audited consolidated financial statements included in this Annual Report.

**Operating Expenses:**

Our total operating expenses decreased $0.2 million, or 0.1%, for the year ended December 31, 2021 compared to the year ended December 31, 2020. Although our year over year operating expenses were relatively unchanged, the increased number of flights we operated as a result of the increase in passenger demand since the beginning stages of the COVID-19 pandemic resulted in a $16.4 million increase in aircraft maintenance and repair costs and a $7.8 million increase in payroll expense, partially offset by a $6.6 million decrease in aircraft rent due to the acquisition of formerly leased aircraft in 2020. Furthermore, we recorded an additional $24.1 million in payroll support grants received from the Treasury as an offset to our operating expenses during the year ended December 31, 2021 compared to the year ended December 31, 2020. For additional information, refer to the section entitled "-Results of Operations-Operating Expenses."

**Stock Repurchase Program:**

Harbor's board of directors has adopted a stock repurchase program pursuant to which Harbor could initially repurchase up to $1.0 million of shares of its common stock during the first calendar month of the program, subject to an automatic increase of $1.0 million per calendar month thereafter. The number of shares to be repurchased, and the timing of any such repurchases, depend on a number of factors, including the trading price of the common stock, the Company's financial performance and liquidity position, general market conditions, applicable legal requirements and other factors. Repurchases may be affected through open market transactions, privately negotiated transactions, or any other lawful means. Harbor may, but is not required to, effect repurchases under a trading plan adopted pursuant to Rule 10b5-1 under the Exchange Act, or subject to Rule 10b-18 under the Exchange Act. Harbor is not obligated under the program to acquire any particular number or value of shares and can suspend or terminate the program at any time. Harbor acquired 1,547,006 shares of its common stock pursuant to the stock repurchase program during the year ended December 31, 2021.

Economic Conditions, Challenges and Risks Impacting Financial Results

Although the United capacity purchase agreement reduces Air Wisconsin's exposure to certain risks, its operating and business performance is driven by various factors that typically affect regional airlines and their markets, including factors that affect the broader airline and travel industries. The following key factors, in addition to the impact of the COVID-19 pandemic, may materially affect our future performance.

Extension of United Capacity Purchase Agreement. The United capacity purchase agreement expires in February 2023. Air Wisconsin and United are in active negotiations regarding the extension of the agreement or the execution of a new agreement, although we can provide no assurance that any agreement will be reached. Accordingly, Air Wisconsin is exploring a commercial agreement with another major airline partner, as well as other business strategies to take advantage of anticipated demand for regional air services.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 155 of 524     Document 35-4



Contract Dispute. More than 99% of our operating revenues for the year ended December 31, 2021 were derived from operations associated with the United capacity purchase agreement. Agreements such as the United capacity purchase agreement are subject to interpretation, and disputes may arise if the parties apply different interpretations to the agreements. Currently, a dispute exists under the United capacity purchase agreement with respect to certain amounts owed to Air Wisconsin by United. We cannot predict the outcome of this dispute.

Industry Volatility. The airline industry is volatile and affected by numerous factors, such as tourist activity, consumer confidence, discretionary spending, fare initiatives, fuel prices, labor actions, global pandemics, outbreak of war or hostilities, changes in governmental regulations, government sanctions, changes in taxes and fees, and weather. These factors have contributed to a number of reorganizations, bankruptcies, liquidations and business combinations among major and regional airlines. Historically, capacity purchase agreements shelter regional airlines from some of these factors.

Competition. The airline industry is highly competitive. Air Wisconsin competes principally with other regional airlines. We believe that major airlines typically award capacity purchase agreements to regional airlines based on the following criteria: aircraft fleet type; ability to fly proposed schedules; availability of labor resources, including pilots; proposed economic terms; aircraft and engine resources; financial resources; operational reliability; reputation; customer service levels; and other factors. The extension of the United capacity purchase agreement, the execution of a new agreement with United, or the pursuit of a commercial agreement with another major airline partner will depend, in significant part, on Air Wisconsin's ability to maintain a cost structure competitive with other regional air carriers, attract and retain qualified pilots, and maintain operational reliability. However, we continue to believe there will be strong demand from major airlines for regional air services, and we seek to continue to position Air Wisconsin to take advantage of this anticipated demand.

Maintenance Contracts, Costs and Timing. Air Wisconsin's employees perform routine airframe and engine maintenance along with periodic inspections of equipment at its maintenance facilities. It also uses third-party vendors for certain heavy airframe and engine maintenance work, along with parts procurement and component overhaul services for Air Wisconsin's aircraft. As of December 31, 2021, the average age of Air Wisconsin's CRJ-200 regional jets was approximately 19.3 years. We expect that maintenance costs will increase as its fleet continues to age. We use the direct expense method of accounting for Air Wisconsin's maintenance of airframes, rotable parts, and normal recurring maintenance and for Lotus' maintenance of engines, pursuant to which we recognize the expense when the maintenance work is completed. We use the deferral method of accounting for Air Wisconsin's planned major maintenance activities for engines pursuant to which the capitalized engine overhaul costs are amortized over the estimated useful life measured in engine cycles remaining until the next scheduled shop visit. While Air Wisconsin keeps a record of expected maintenance events, the actual timing and costs of maintenance expense are subject to variables, such as estimated usage, government regulations and the level of unscheduled maintenance events and their actual costs.

Aircraft Leases. During the year ended December 31, 2020, in three different transactions, Air Wisconsin acquired all thirteen of the remaining operational aircraft that were under various lease agreements.

Labor. The airline industry is heavily unionized. The wages, benefits and work rules of unionized airline industry employees are determined by collective bargaining agreements. As of December 31, 2021, Air Wisconsin had 1,212 full-time employees and 36 part-time employees, for a total of 1,248 employees, of which 995 were represented by unions. Air Wisconsin's collective bargaining agreement with its pilots, represented by the Airline Pilots Association, is amendable in November 2022 and its collective bargaining agreement with its flight attendants, represented by the Association of Flight Attendants-CWA, is amendable in October 2022. Air Wisconsin's collective bargaining agreement with its dispatchers represented by the Transport Workers Union of America, is amendable and is in mediated negotiations. Conflicts between airlines and their unions can lead to work slowdowns or stoppages. A strike or other significant labor dispute with Air Wisconsin's unionized employees may adversely affect Air Wisconsin's ability to conduct business.

Availability and Training of Qualified Pilots. On July 8, 2013, as directed by the U.S. Congress, the FAA issued more stringent pilot qualification and crew member flight training standards, which, among other things, increased the required training time for new airline pilots from 250 hours to 1,500 hours of flight time. These changes dramatically reduced the supply of qualified pilot candidates eligible for hiring by the airline industry and, in response, regional airlines implemented significant pilot wage and bonus increases. In recent years, Air Wisconsin experienced a significant increase in pilot attrition, and our results of operations may be negatively impacted if Air Wisconsin is unable to hire and train pilots in a timely manner.

Refer to the section entitled "Risk Factors" within this Annual Report for a discussion of the general and specific factors and trends affecting our business and results of operations.

**Seasonality:** Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 156 of 524    Document 35-4



Our results of operations for any interim period are not necessarily indicative of those for the entire year because the airline industry is subject to seasonal fluctuations and general economic conditions. While Air Wisconsin's operations can be negatively impacted by factors outside of its control, including inclement weather, the United capacity purchase agreement mitigates some of the risks associated with seasonal fluctuations.

## Components of Our Results of Operations:

The following discussion summarizes the key components of our consolidated statements of operations.

## Operating Revenues:

Our consolidated operating revenues consist primarily of contract revenues from flight services.

Contract Revenues. Contract revenues consist of the fixed monthly amounts per aircraft received pursuant to the United capacity purchase agreement, along with the additional amounts received based on the number of departures and block hours flown. The United capacity purchase agreement includes provisional cash payments four times per month based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis. In addition, contract revenues in 2021 and 2020 include the impact of the amendment to the United capacity purchase agreement that Air Wisconsin entered into in October 2020 which, among other things, provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. The accruals are evidenced by notes receivable from United to Air Wisconsin.

Contract Services and Other. Contract services and other revenue are not material and primarily consist of the sale of parts.

## Operating Expenses:

## Our consolidated operating expenses consist of the following items:

Payroll and Related Costs. Payroll and related costs primarily relate to wages, benefits and payroll taxes for all Air Wisconsin's employees, as well as costs related to lodging of our flight crews and crew training expenses.

Aircraft Fuel and Oil. Substantially all aircraft fuel and related fueling costs for flying under the United capacity purchase agreement are directly paid and supplied by United; we do not record any revenue or expense for such fuel. We include the cost of aircraft oil, which we are responsible for under the United capacity purchase agreement, although that expense is not material.

Aircraft Maintenance, Materials and Repairs. Aircraft maintenance, materials and repairs include costs related to airframe and rotable overhauls, normal recurring maintenance and the cost of aircraft materials and parts related to Air Wisconsin's CRJ-200 regional jets and the cost of engine maintenance by Lotus. With the exception of engine overhauls by Air Wisconsin, we record these costs using the direct expense method of accounting, pursuant to which the expense is recognized when the maintenance work is completed. As a result of using the direct expense method, the timing of maintenance expense reflected in the financial statements may vary from period to period. We capitalize Air Wisconsin's engine overhaul costs, and the amortization expense is included in aircraft maintenance, materials and repairs using the deferral method of accounting; Air Wisconsin's engine overhaul costs are amortized over the estimated useful life of the overhaul measured in engine cycles remaining until the next scheduled shop visit.

Aircraft Rent. Aircraft rent includes costs related to leased aircraft, including any lease termination expenses related to aircraft acquired prior to the end of their lease term.

Other Rents. Other rents include expenses related to leased engines, costs related to leased flight simulators used to train Air Wisconsin's pilots, and building rents such as crew and maintenance bases and corporate office space.

Depreciation, Amortization and Obsolescence. Depreciation expense is a periodic non-cash charge primarily related to aircraft, engine and rotable parts depreciation. Obsolescence expense is a periodic non-cash charge primarily related to the provision for obsolescence on our expendable aircraft parts.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 157 of 524    Document 35-4


Purchased Services and Other. Purchased services and other expense primarily includes third-party aircraft line maintenance support in Chicago (O'Hare) and Washington (Dulles), information technology systems, legal fees, professional and technical fees, insurance and property taxes and other administrative expenses. The majority of insurance and property taxes are pass-through costs to United.

**Other (Expense) Income, Net:**

Interest Expense. Interest expense is interest primarily relating to Air Wisconsin's debt under the Aircraft Credit Agreements and certain other credit agreements.

Interest Income. Interest income includes interest income earned on our cash and cash equivalent balance and notes receivable due from United.

Other. Other income (expense) includes income (expense) derived from activities not classified in any other area of the consolidated statements of operations.

**Segment Reporting:**

Operating segments are defined as components of an enterprise about which separate financial information is available that is evaluated regularly by the chief operating decision maker in deciding how to allocate resources and in assessing operating performance. In consideration of Accounting Standards Codification (ASC) 280, "Segment Reporting," we are not organized around specific services or geographic regions. We currently operate in one service line providing scheduled flight services in accordance with the United capacity purchase agreement. Additionally, our chief operating decision maker uses consolidated financial information to evaluate our performance, which is the same basis upon which the results and performance of the Company are communicated to the board of directors. The chief operating decision maker bases all significant decisions regarding the allocation of our resources on a consolidated basis. Based on the information described above and in accordance with the applicable literature, management has concluded that we are organized and operate as one operating and reportable segment.

Payroll and Related Costs. Payroll and related costs increased $7.8 million, or 7.9%, to $106.9 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The increase was primarily driven by an increase in crew wages, bonuses and training expenses of $8.8 million and personnel expenses of $3.0 million. These increases were offset by other wages, taxes and benefits which decreased by $2.6 million, inclusive of a refund claim for the employee retention credit in the amount of $1.1 million, and a decrease in management wages of $1.1 million.

Aircraft Fuel and Oil. Substantially all of the fuel costs incurred as a result of flying pursuant to the United capacity purchase agreement during the years ended December 31, 2021 and 2020 were directly paid to suppliers by United. Aircraft fuel and oil expense primarily reflects the costs associated with aircraft oil purchases. This increase was primarily due to an increase in the number of flights we operated.

Aircraft Maintenance, Materials and Repairs. Aircraft maintenance, materials and repairs costs increased $16.4 million, or 59.9%, to $43.7 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. This increase was primarily driven by an increase in required maintenance and repair activities due to an increase in flying attributable to increased passenger demand for air transportation.

Aircraft Rent. Aircraft rent expense decreased $6.6 million, or 99.0%, to $0.07 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The decrease was due to Air Wisconsin's acquisition of its remaining operating leased aircraft during 2020. Air Wisconsin incurred $0.07 million in aircraft rent expense in 2021 for a CRJ-700 that was leased for the purpose of adding that aircraft type to its FAA Operations Specifications. For additional information, refer to Note 4, Property and Equipment, in our audited consolidated financial statements included in this Annual Report.

Other Rents. Other rents expense increased $0.8 million, or 17.4%, to $5.4 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The increase was primarily due to an increase of $0.8 million in flight training simulator rental expense.

Depreciation, Amortization and Obsolescence. Depreciation, amortization and obsolescence expense decreased $0.7 million, or 2.5%, to $26.6 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The decrease was primarily due to the retirement of leasehold improvements in 2020 on formerly leased aircraft and the retirement of a spare engine. For additional information, refer to Note 4, Property and Equipment, in our audited consolidated financial statements included in this Annual Report.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 158 of 524    Document 35-4


Payroll Support Program. The proceeds of the Treasury Payroll Support received pursuant to the PSP Agreements are recorded in cash and cash equivalents when received and were recognized as a reduction in expense over the periods that the funds are intended to offset payroll expenses. For the years ended December 31, 2021, and December 31, 2020, Air Wisconsin received and recognized approximately $66.3 million and $42.2 million, respectively, under the Payroll Support Program.

Purchased Services and Other. Purchased services and other expense increased $6.2 million, or 31.2%, to $25.9 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. This increase was primarily due to an increase in outside services, consisting primarily of aircraft line and on call maintenance, of $6.0 million, an increase in insurance expense of $1.1 million, an increase in supplies of $0.5 million, and an increase of $0.4 million of other credits, partially offset by a decrease in legal expense of $0.5 million, a decrease in professional and technical fees, consisting primarily of consulting and auditing services of $0.3 million, and a decrease in property tax expense of $0.3 million. The year ended December 31, 2021 included a net gain on disposal of assets of $0.3 million compared to a net loss of $0.4 million on disposal of assets in the year ended December 31, 2020.

## Other Income (Expense):

Interest Income. Interest income increased $1.4 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. The increase was primarily due to an increase in interest earned on the long-term notes receivable due from United.

Interest Expense. Interest expense decreased by $0.9 million for the year ended December 31, 2021, compared to the year ended December 31, 2020, primarily due to the significant prepayment of debt in 2021. For additional information, refer to the section entitled "- Debt and Credit Facilities" and Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

Loss on Marketable Securities. Loss on marketable securities was $1.2 million for the year ended December 31, 2021. The loss reflects the change in market value and sales of securities for the year ended December 31, 2021. There were no marketable securities held during the year ended December 31, 2020.

Gain on Extinguishment of Debt. Gain on extinguishment of debt was $10.4 million for the year ended December 31, 2021. A gain of $10.1 million resulted from the forgiveness of the SBA Loan with the remainder attributable to the prepayment of debt. For additional information refer to Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

Other, Net. Other income increased by $2.5 million for the year ended December 31, 2021, compared to the year ended December 31, 2020. This increase primarily consists of dividend income of $2.5 million from investments in marketable securities.

## Net Income:

Net income for the year ended December 31, 2021 was $92.6 million, or $1.69 per basic share and $1.29 per diluted share, compared to net income of $39.8 million, or $0.71 per basic share and $0.56 per diluted share for the year ended December 31, 2020. For additional information, refer to Note 12, Earnings per Share and Equity, in our consolidated financial statements included in this Annual Report.

The increase in net income for the year ended December 31, 2021 primarily resulted from increased revenues as a result of increased demand for air travel and slightly overall lower operating expenses, as a result of the increase in the contra-expense related to funds received under the Payroll Support Program, and the gain resulting from the forgiveness of the SBA Loan. Although overall operating expenses were slightly lower in the year ended December 31, 2021 when compared to the year ended December 31, 2020, there were significant increases in aircraft maintenance and repair costs as well as payroll and related costs resulting from the increased flying levels.

## Income Taxes:

In the year ended December 31, 2021, our effective tax rate was 21.5%, compared to 5.8% in the year ended December 31, 2020. Our tax rate can vary depending on changes in tax laws, adoption of accounting standards, the amount of income we earn in each state and the state tax rate applicable to such income, as well as any valuation allowance required on our deferred tax assets.

We recorded an income tax provision of $25.4 million and $2.5 million for the years ended December 31, 2021 and 2020, respectively.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 159 of 524    Document 35-4


The income tax provision for the year ended December 31, 2021 resulted in an effective tax rate of 21.5%, which differed from the U.S. federal statutory rate of 21%, primarily due to the impact of state taxes and permanent differences between financial statement and taxable income. In addition to the state effective tax rate impact, other state impacts include changes in state apportionment and statutory rates.

The income tax provision for the year ended December 31, 2020 resulted in an effective tax rate of 5.8%, which differed from the U.S. federal statutory rate of 21% primarily due to the impact of state taxes, permanent differences between financial statement and taxable income and changes in federal and state valuation allowances against deferred tax assets. In addition to the state effective tax rate impact, other state impacts include changes in state apportionment and statutory rates.

As of December 31, 2021, we did not have a federal net operating loss carryforward. Our state net operating loss carryforward was approximately $0.7 million. The state net operating losses expire beginning in 2024, with some states having either longer expiration periods or none at all.

For additional information, refer to Note 5, Income Taxes, in our audited consolidated financial statements included in this Annual Report.

## Liquidity and Capital Resources:

Although Air Wisconsin's departures and block hours generally increased through the year ended December 31, 2021 and the date of this filing, the COVID-19 pandemic continues to evolve. As such, the ongoing impact that the pandemic will have on our financial condition, results of operations, and liquidity remains highly uncertain. Management is actively monitoring the impact on our operations, airline partner, suppliers, industry, and workforce. We are taking actions based on currently available information to address the changing business environment; however, we cannot predict what changes in circumstances and future developments may occur or what effect those changes or developments may have on our business.

## Sources and Uses of Cash:

Our principal sources of liquidity are our cash and cash equivalents balance, our marketable securities, Air Wisconsin's cash flows from operations, and its receipt of governmental assistance under the SBA Loan and the Payroll Support Program. As of December 31, 2021, our cash and cash equivalents balance was $37.2 million and we held $138.4 million of marketable securities. For the year ended December 31, 2021, we generated cash flows from operations of $94.2 million, which included $66.3 million received pursuant to the Payroll Support Program. In the near term, Air Wisconsin expects to fund its liquidity requirements through cash generated from operations and existing cash, cash equivalents, and marketable securities balances.

Air Wisconsin requires cash to fund its operating expenses and working capital requirements, which include outlays for capital expenditures, labor, maintenance, and payment of debt service obligations, including principal and interest payments. Our cash needs vary from period to period, based in part on the timing and costs of significant maintenance events and increased labor costs due to shortages of qualified pilots and mechanics.

During the ordinary course of business, we evaluate our cash requirements and, if necessary, adjust operating and capital expenditures to reflect current market conditions and our projected demand. Our capital expenditures are typically used to acquire or maintain aircraft and flight equipment for Air Wisconsin. During the year ended December 31, 2021, we paid $3.6 million in capital expenditures primarily related to purchases of rotable parts and capitalized engine overhauls. Future capital expenditures may be impacted by events and transactions that are not currently forecasted.

Air Wisconsin's ability to service its long-term debt obligations and business development efforts depends on its ability to generate cash from operating activities, which is subject to, among other things, its future operating performance, as well as other factors, some of which may be beyond our control. If Air Wisconsin fails to generate sufficient cash from operations, it may need to obtain additional debt financing, or restructure its current debt financing, to achieve its longer-term objectives. As of December 31, 2021, Harbor had no indebtedness, and Air Wisconsin had $67.6 million in secured indebtedness, including $5.9 million of short-term indebtedness and $61.7 million of long-term indebtedness, all of which is secured indebtedness incurred in connection with the Aircraft Notes. For additional information, refer to the section entitled "- Debt and Credit Facilities" and Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

The United capacity purchase agreement and Air Wisconsin's credit agreements with its lender contain restrictions that limit Air Wisconsin's ability to pay, or prohibit it from paying, dividends or distributions to Harbor. In addition, the PSP Agreements prevent Air Wisconsin from paying dividends prior to certain dates.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 160 of 524     Document 35-4



We believe our available working capital and anticipated cash flows from operations will be sufficient to meet our liquidity requirements for at least the next 12 months from the date of this filing. To the extent that results or events differ from our financial projections or business plans, our liquidity may be adversely impacted.

**Restricted Cash:**

As of December 31, 2021, in addition to cash and cash equivalents of $37.2 million, the Company had $1.4 million in restricted cash which primarily relates to a credit facility used for the issuance of cash collateralized letters of credit supporting Air Wisconsin's performance of its obligations under certain lease agreements, airport agreements and insurance policies, as well as cash held for the repurchase of shares under Harbor's stock repurchase program. Restricted cash includes amounts escrowed in an interest-bearing account that secure the credit facility.

Net Cash Flows Provided by Operating Activities

During the year ended December 31, 2021, our net cash flows provided by operating activities were $94.2 million. We had net income of $92.6 million, which was primarily due to increased revenues as a result of the increase in demand for air travel, and slightly lower overall expenses when compared to the year ended December 31, 2020, which was due in part to payroll support received under the Payroll Support Program. Net cash flows are further adjusted for increases in cash primarily related to depreciation, obsolescence and amortization of $24.9 million, contract liabilities of $22.6 million, and accounts payable of $8.3 million, partially offset by decreases in cash primarily related to the gain on extinguishment of debt of $10.4 million, long-term deferred revenues of $21.7 million, notes receivable of $15.1 million, and $6.0 million of deferred income taxes.

During the year ended December 31, 2020, our net cash flows provided by operating activities was $73.2 million. We had net income of $39.8 million, which was primarily due to lower expenses as a result of payroll support received under the PSP Agreements, and lower expenses related to reduced flying activity, further adjusted for increases in cash primarily related to long-term deferred revenue of $30.7 million under the United capacity purchase agreement, depreciation and engine overhaul amortization of $28.5 million, $2.5 million related to operating lease right-of-use assets, contract liabilities of $12.3 million and deferred income taxes of $3.6 million, partially offset by decreases in cash primarily related to notes receivable of $32.4 million, accounts payable of $7.8 million, amortization of contract costs of $2.5 million, prepaid expenses of $1.9 million and accounts receivable of $2.4 million.

**Net Cash Flows Used in Investing Activities:**

During the year ended December 31, 2021, our net cash used in investing activities was $143.1 million resulting primarily from investments in marketable securities.

During the year ended December 31, 2020, our net cash flow used in investing activities was $8.7 million resulting primarily from the purchase of aircraft and an investment in rotable parts and engine overhauls to support Air Wisconsin's fleet under the United capacity purchase agreement.

**Net Cash Flows Used in Financing Activities:**

During the year ended December 31, 2021, our net cash used in financing activities was $43.7 million, reflecting $40.1 million in repayments of long-term debt, $0.8 million of dividends paid on the Series C Preferred, and $2.8 million to repurchase shares of our common stock.

During the year ended December 31, 2020, our net cash used in financing activities was $3.6 million, reflecting Air Wisconsin's receipt of a $10.0 million loan under the PPP established pursuant to the CARES Act, partially offset by a dividend payment of $0.8 million on the Series C Preferred and payments of long-term debt of $12.8 million.

**Commitments and Contractual Obligations:**

In June 2021, Air Wisconsin prepaid approximately $11.2 million of debt outstanding under the Aircraft Notes due December 31, 2025, and approximately $17.0 million of the principal amount outstanding under a credit agreement due 2022 along with all interest due as of June 30, 2021. The prepayment under the Aircraft Notes resulted in a $0.2 million gain on extinguishment of debt due to the decrease in previously expected future undiscounted cash flows used in determining the carrying value of the debt.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 161 of 524     Document 35-4

 

In August 2021, the SBA granted forgiveness of the $10.0 million SBA Loan. The accrued interest in the amount of $0.1 million was also forgiven. The forgiveness resulted in a $10.1 million gain on extinguishment of debt.

In September 2021, Air Wisconsin prepaid the remaining amount due under the credit agreement due 2022 in the amount of $10.0 million along with interest of $0.1 million.

As of December 31, 2021, Air Wisconsin had $86.1 million of long-term debt (including principal and projected interest obligations) and operating lease obligations (including current maturities). This amount consisted of $59.5 million in long-term notes payable related to owned aircraft used in continuing operations. As of December 31, 2021, Air Wisconsin also had $18.6 million of operating lease obligations primarily related to certain training simulators and facilities. Air Wisconsin's debt obligations set forth below include an aggregate of $8.1 million in projected interest costs through 2026 and thereafter.

The principal amount of the Aircraft Notes is payable in semi-annual installments of $3.5 million and certain additional amounts may be due based on excess cash flow. The amounts set forth in the table do not reflect any such additional excess cash flow payments. As a result of certain prepayments made under the Aircraft Notes in June 2021, no semi-annual installments are due prior to December 31, 2022. As of December 31, 2021, all of Air Wisconsin's long-term debt was subject to fixed interest rates. For additional information regarding the Aircraft Notes and Other Loans, refer to Note 6, Debt, included in our audited consolidated financial statements included in this Annual Report.

Series C Convertible Redeemable Preferred Stock

In January 2020, Harbor completed an acquisition from Southshore Aircraft Holdings, LLC and its affiliated entities ("Southshore") of three CRJ-200 regional jets, each having two General Electric ("GE") engines, plus five additional GE engines, in exchange for the issuance of 4,000,000 shares of Harbor's Series C Convertible Redeemable Preferred Stock (the "Series C Preferred") with an aggregate value of $13.2 million, or $3.30 per share (the "Series C Issue Price"). Air Wisconsin had leased each of these CRJ-200 regional jets and GE engines from Southshore. In January 2020, Harbor filed a Certificate of Designations, Preferences, and Rights of Series C Convertible Redeemable Preferred Stock ("Certificate of Designations") with the Secretary of State of the State of Delaware, which establishes the rights, preferences, privileges, qualifications, restrictions and limitations relating to the Series C Preferred.

Each share of Series C Preferred was initially convertible, at any time after issuance, into that number of shares of common stock determined by dividing the then applicable Series C Liquidation Amount (defined below) by $0.80, subject to certain adjustments set forth in the Certificate of Designations (the "Conversion Price"). The adjusted Conversion Price as of the date of this filing is $0.15091.

The conversion of Series C Preferred is subject to a limitation on the number of shares of the common stock that may be issued upon conversion of Series C Preferred equal to the sum of (a) 16,500,000, plus (b) the quotient of (i) the aggregate amount of all accrued and unpaid Preferential Dividends divided by (ii) $0.80, (the "Conversion Cap") plus (c) the quotient of (i) the number of shares of Series C Preferred issued as PIK Dividends multiplied by the Series C Issue Price, divided by (ii) $0.80. Any outstanding shares of Series C Preferred that may not be converted pursuant to the limitation described herein (the "Conversion Cap Excess Shares"), from and after December 31, 2022, in addition to the Preferential Dividends, shall accrue cumulative quarterly dividends equal to an amount per share equal to 0.5% of the Series C Liquidation Amount (as defined below) of each outstanding Conversion Cap Excess Share in the first quarter after December 31, 2022, and increasing an additional 0.5% of the Series C Liquidation Amount in each subsequent quarter (the "Conversion Cap Excess Dividends"). As of March 18, 2022, 754,550 shares of the Series C Preferred are immediately convertible into 16,500,000 shares of common stock (representing 25.9% of the fully diluted shares of capital stock of Harbor), and the remaining 3,245,450 shares of the Series C Preferred would be deemed Conversion Cap Excess Shares. For additional information related to the Series C Preferred, refer to the Annual Report on Form 10-K of the Company for the year ended December 31, 2020.

On March 30, 2021, June 30, 2021, September 28, 2021, and December 31, 2021, the board of directors declared a dividend of $198 on the Series C Preferred, which was paid on March 31, 2021, June 30, 2021, September 30, 2021 and December 30, 2021, respectively.

Based on the applicable accounting guidance, Harbor is required to apply the "if-converted" method to the Series C Preferred to determine the weighted average number of shares outstanding for purposes of calculating the net income (loss) per share of common stock. However, conversion is not assumed for purposes of computing diluted earnings per share if the effect would be anti-dilutive.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 162 of 524     Document 35-4


Harbor accounts for its Series C Preferred in accordance with the guidance in ASC Topic 480, Distinguishing Liabilities from Equity. Based on the applicable accounting guidance, preferred stock that is conditionally redeemable is classified as temporary or "mezzanine" equity. Accordingly, the Series C Preferred, which is subject to conditional redemption, is presented at redemption value as mezzanine equity outside of the stockholders' equity section of the consolidated balance sheets.

### Aircraft Operating Leases:

As of December 31, 2021 and December 31, 2020, Air Wisconsin had no operating aircraft remaining on lease.

### Debt and Credit Facilities:

### Aircraft Credit Agreements:

In seven separate transactions occurring in 2003 and 2004, Air Wisconsin financed the acquisition of 35 CRJ-200 regional jets through the issuance of senior aircraft notes to a loan trustee on behalf of a senior lender (the "Lender") and subordinated aircraft notes to the loan trustee on behalf of a subordinated lender. The senior aircraft notes and the subordinated aircraft notes were governed by seven credit agreements. Prior to December 2018, the Lender acquired all of the subordinated aircraft notes from the subordinated lender.

In December 2018, Air Wisconsin entered into a debt restructuring arrangement with the Lender, as holder of all of the senior aircraft notes and subordinated aircraft notes, and a loan trustee for the Lender (the "Loan Trustee"). The seven original credit agreements were amended and restated as part of that restructuring, and those seven amended and restated credit agreements (the "Aircraft Credit Agreements") remain in effect. Prior to the restructuring, the aggregate outstanding principal amount of the senior aircraft notes and the subordinated aircraft notes was approximately $246.8 million. Pursuant to the restructuring, the outstanding principal and accrued interest on the subordinated aircraft notes were forgiven and deemed paid in full, and the senior aircraft notes outstanding under the original credit agreements were cancelled and exchanged for notes in an outstanding principal amount of $70.0 million. All principal on the senior aircraft notes in excess of $70.0 million and all interest accrued on the senior aircraft notes prior to December 24, 2018 were forgiven and deemed paid in full. The notes issued under the Aircraft Credit Agreements (the "Aircraft Notes") bear interest at the rate of 4% per annum and mature on December 31, 2025. Interest on the Aircraft Notes is paid quarterly. The principal amount of the Aircraft Notes is payable in semi-annual installments of $3.5 million with certain additional amounts payable based on excess cash flow. Each Aircraft Note issued pursuant to an Aircraft Credit Agreement is secured by each aircraft acquired with the proceeds of any of the original seven credit agreements and by certain spare aircraft, spare engines and spare parts.

The Aircraft Credit Agreements contain covenants that, subject to exceptions described in the Aircraft Credit Agreements, (i) require Air Wisconsin to provide certain financial and other information, (ii) provide certain inspection rights to the Loan Trustee, (iii) restrict Air Wisconsin's ability to consolidate with or merge into any other person or sell, convey, lease or otherwise transfer all or substantially all of its assets to any other person, (iv) restrict Air Wisconsin's ability to make payments to its affiliates, and (v) grant to the Loan Trustee security interests in certain after-acquired aircraft, spare engines and spare parts. The Aircraft Credit Agreements also contain customary events of default, including, without limitation: (a) payment defaults, (b) breach of covenants, (c) breach of representations and warranties, (d) cross-defaults, (e) certain bankruptcy-related defaults, (f) the occurrence of certain judgments, and (g) loss of first priority security interest in certain collateral. As of December 31, 2021, Air Wisconsin was in compliance with the covenants under the Aircraft Credit Agreements, and no event of default existed under the Aircraft Credit Agreements. Neither Harbor nor any of its other subsidiaries has guaranteed or provided any other credit support with respect to the Aircraft Notes or other obligations of Air Wisconsin under the Aircraft Credit Agreements.

### Other Credit Agreements:

Air Wisconsin entered into a credit agreement with the Lender in June 2017 in the amount of approximately $14.4 million. This loan bore interest at a rate of 5% per annum, was secured by certain aircraft, spare engines and spare parts and was paid in full in December 2020.

In January 2018, Air Wisconsin entered into a second credit agreement with the Lender to borrow approximately $15.2 million in the year ended December 31, 2018. That agreement was amended several times to increase the amount of the loans outstanding to $27.0 million and to extend the maturity date. The loans under the 2018 credit agreement bore interest at a rate of 5% per annum, were secured by certain aircraft, spare engines and spare parts and was paid in full in the third quarter of 2021.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 163 of 524    Document 35-4



**Paycheck Protection Program:**

In April 2020, Air Wisconsin received the $10.0 million SBA Loan under the PPP established under the CARES Act and administered by the SBA. The loan was forgivable subject to certain limitations, including that the loan proceeds be used to retain workers and for payroll, mortgage payments, lease payments, and utility payments. The entire principal amount and accrued interest were forgiven in August 2021, in the amount of $10.1 million, which was recorded as gain on extinguishment of debt in the consolidated statements of operations included within this Annual Report.

**Payroll Support Program:**

In April 2020, Air Wisconsin entered into the PSP-1 Agreement with the Treasury for payroll support under the CARES Act and received approximately $42.2 million, all of which was received in the year ended December 31, 2020. In March 2021, Air Wisconsin entered into the PSP-2 Agreement with the Treasury for payroll support under the PSP Extension Law and received approximately $33.0 million, all of which was received in the six months ended June 30, 2021. In June 2021 the Treasury entered into the PSP-3 Agreement with Air Wisconsin for payroll support under the American Rescue Plan, and Air Wisconsin received approximately $33.3 million, all of which was received in the year ended December 31, 2021.

The PSP Agreements contain various covenants, including that (i) the payroll support proceeds must be used exclusively for the payment of wages, salaries and benefits, (ii) Air Wisconsin cannot involuntarily terminate or furlough any employee or reduce any employee's pay rates or benefits without that employee's consent, in any case prior to certain dates, (iii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps, (iv) Air Wisconsin cannot pay dividends or make other capital distributions prior to certain dates, and (v) neither Air Wisconsin nor any of its affiliates can purchase an equity security of Air Wisconsin or any direct or indirect parent company of Air Wisconsin that is listed on a national securities exchange prior to certain dates. If Air Wisconsin fails to comply with its obligations under the PSP Agreements, it may be required to repay some or all of the funds provided to it under those agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on our business. For additional information, refer to Note 8, Commitments and Contingencies, in our consolidated financial statements included in this Annual Report.

**Maintenance Commitments:**

Air Wisconsin has entered into two non-exclusive heavy maintenance services agreements for certain maintenance, repair and modification services with respect to airframes owned or operated by Air Wisconsin, and one exclusive engine maintenance agreement to perform certain maintenance, repair, restoration, overhaul, modification and other services on aircraft engines owned or operated by Air Wisconsin. Two of the non-exclusive heavy maintenance services agreements are subject to certain escalation of labor rates and have an initial term through September 2022 and May 2024, respectively, but Air Wisconsin has the right to extend the term for up to two renewal terms of one year each, on the same terms and conditions as during the initial terms. The exclusive engine maintenance agreement is subject to an annual escalation and had an initial term through May 2021. Air Wisconsin exercised its right to extend the term through May 2023. No additional renewal options are available under the current agreement.

**Off-Balance Sheet Arrangements:**

An off-balance sheet arrangement is any transaction, agreement or other contractual arrangement involving an unconsolidated entity under which a company has (i) made guarantees, (ii) a retained or a contingent interest in transferred assets, (iii) an obligation under derivative instruments classified as equity or (iv) any obligation arising out of a material variable interest in an unconsolidated entity that provides financing, liquidity, market risk or credit risk support to us, or that engages in leasing, hedging or research and development arrangements with us.

We have no off-balance sheet arrangements that would have a material current or future effect on the Company's financial condition, results of operations or liquidity.

**Critical Accounting Policies and Estimates:**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 164 of 524    Document 35-4



We prepare our consolidated financial statements in accordance with generally accepted accounting principles. Critical accounting policies are those policies that are most important to the preparation of our consolidated financial statements and require management's subjective and complex judgments due to the need to make estimates about the effect of matters that are inherently uncertain. In doing so, we must make estimates and assumptions that affect our reported amounts of assets, liabilities, revenue and expenses, as well as related disclosure of contingent assets and liabilities. To the extent that there are material differences between these estimates and actual results, our financial condition or results of operations would be affected. We base our estimates on past experience and other assumptions that we believe are reasonable under the circumstances, and we evaluate these estimates on an ongoing basis. We refer to accounting estimates of this type as critical accounting policies, which we discuss below.

We have identified the accounting policies discussed below as critical to us. The discussion below is not intended to be a comprehensive list of our accounting policies. Our significant accounting policies are more fully described in Note 1, Summary of Significant Accounting Policies, in our audited consolidated financial statements included in this Annual Report.

**Revenue Recognition:**

Because our flights are distinct services that have the same pattern of transfer to the customer, satisfied over time with the measure of progress for each flight deemed to be substantially the same, the flight services promised in the United capacity purchase agreement represent a series of services that are accounted for as a single performance obligation. Therefore, our contract revenues are recognized when service is provided and our performance obligation is determined on a per completed flight basis. The performance obligation of each completed flight is measured using departures. In addition, as a result of an amendment to the United capacity purchase agreement in October 2020 (the CPA Amendment), management determined that, from an accounting perspective, a new performance obligation was created by United, requiring Air Wisconsin to stand ready to deliver flight services. Air Wisconsin determined, using the expected cost plus a margin method, that the United "stand ready" rate represents the relative stand-alone selling price of the performance obligation. The stand ready performance obligation will be recognized over time on a straight-line basis based on the number of unscheduled block hours below a minimum threshold at the stand ready rate as determined in a manner consistent with the CPA Amendment.

As discussed above, under the United capacity purchase agreement, Air Wisconsin is paid a fixed amount per aircraft per day for each month during the term of the agreement. In accordance with GAAP, the Company recognizes revenue related to the fixed payments on a proportional basis taking into account the number of flights actually completed in that period relative to the number of flights expected to be completed in subsequent periods during the remaining term of the agreement. Air Wisconsin deferred fixed revenues between April 2020 and June 2021 due to the significant decrease in its completed flights as a result of the COVID-19 pandemic. Beginning in July 2021, due to an increase in completed flights and based on projected future completed flight activity, Air Wisconsin began reversing this deferral of fixed revenues, and it anticipates continuing to do so through February 2023, the end of the contract period. Accordingly, during the first six months of 2021, Air Wisconsin deferred $15.4 million of fixed revenues, and in the last six months of 2021 Air Wisconsin recognized $13.4 million of fixed revenues that were previously deferred, compared to a deferral of $43.2 million of fixed revenues in the year ended December 31, 2020. In addition, Air Wisconsin's fixed revenue rate was adjusted in the fourth quarter of 2021 to account for the opening of a crew base. This resulted in Air Wisconsin recognizing $0.5 million as a cumulative catchup adjustment based on prior and future expected departures and total revenues of $0.5 million, with a net adjustment to deferred revenues of ($0.4) million for the year ended December 31, 2021. Air Wisconsin's deferred revenues related to the fixed portion of revenue under the United capacity purchase agreement will adjust over the remaining contract term based on the number of flights completed in each reporting period relative to the number of flights anticipated to be completed over the remaining contract term. With respect to the stand ready performance obligation, for the years ended December 31, 2021 and December 31, 2020, Air Wisconsin recorded $15.1 million and $21.4 million in revenue, respectively.

Our revenues could be impacted by a number of factors, such as our flight schedules, terminations, labor shortages, weather, our estimates used to determine the amount of revenue we defer under the United capacity purchase agreement, and any incentive payments or performance penalties under the United capacity purchase agreement. Under that agreement, Air Wisconsin is eligible to receive incentive compensation or pay performance penalties upon the achievement of, or failure to achieve, certain performance criteria. The incentives and penalties are defined in the agreement and are measured and determined on a monthly basis. At the end of each month, Air Wisconsin calculates the incentives achieved, net of any penalties, during that period and recognizes revenue attributable to the agreement accordingly, subject to the variable constraint guidance under Topic 606.

The United capacity purchase agreement includes weekly provisional cash payments based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis.

Case 1:24-cv-00556-WCG　　Filed 08/16/24　　Page 165 of 524　　Document 35-4



Other revenue is immaterial and primarily consist of the sales of parts to other airlines. The transaction price for the sale of these parts occurs at fair market value.

**Long-Lived Assets:**

As of December 31, 2021, we had approximately $124.7 million of property and equipment and related assets net of accumulated depreciation. In accounting for these long-lived assets, we make estimates about the expected useful lives of the assets, the expected residual values of certain of these assets, and the potential for impairment based on the fair value of the assets and the cash flows they generate. Factors indicating potential impairment include, but are not limited to, significant decreases in the market value of the long-lived assets, a significant change in the condition of the long-lived assets and operating cash flow losses associated with the use of the long-lived assets. When considering whether or not impairment of long-lived assets exists, we group similar assets together at the lowest level for which identifiable cash flows are largely independent of the cash flows of other assets and liabilities and compare the undiscounted cash flows for each asset group to the net carrying amount of the assets supporting the asset group. Factors that may impact our estimates used for depreciation include anticipated useful lives and estimated residual values. Estimates may be impacted by future economic uncertainties. At December 31, 2021, we had 64 aircraft in service under the United capacity purchase agreement.

**Income Taxes:**

The Company utilizes the asset and liability method for accounting for income taxes. Under the asset and liability method, deferred tax assets and liabilities are determined based upon the estimated future tax effects of differences between the financial statement and tax basis of assets and liabilities, as measured by the current applicable tax rates. Deferred tax expense represents the result of changes in deferred tax assets and liabilities.

As required by the uncertain tax position guidance, the Company recognizes the financial statement benefit of a tax position only after determining that the relevant tax authority would more-likely-than-not sustain the position following an audit. For tax positions meeting the more-likely-than-not threshold, the amount recognized in the financial statements is the largest benefit that has a greater than 50% likelihood of being realized upon ultimate settlement with the relevant tax authority. The Company has applied the uncertain tax position guidance to all tax positions for which the statute of limitations remains open.

The Company is subject to federal, state and local income taxes in the United States and various states. Tax regulations within each jurisdiction are subject to the interpretation of the related tax laws and regulations and require significant judgment to apply. The Company is no longer subject to U.S. federal income tax examinations for the years prior to 2018. With a few exceptions, the Company is no longer subject to state, and local income tax examinations for the years prior to 2017. As of December 31, 2021, the Company had no outstanding tax examinations.

## The Past Quarter: Financials

### Fig 4: HRBR Financials Summary: EPS up 138% to $1.69 in FY2021 [ y.e. 31 Dec 2021]

Net profit was up 135.4% from $39 million in FY2020 to $91.8 million in FY2021.
Earnings Per Share (EPS) was up 138% from 71.0c in FY2020 to $1.69 in FY2021.

| Year ended Dec | FY2021 | FY2020 | FY2019 |
|---|---|---|---|
| Sales ($ M) | 247.6 | 185.9 | 263.6 |
| Pretax ($ M) | 118 | 42.2 | (18.9) |
| Net ($ M) | 91.8 | 39 | (19.2) |
| EPS ($) | 1.69 | 0.71 | (0.35) |

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 166 of 524      Document 35-4

## Institutional Ownership as at Sep 30, 2022

Institutional shareholders in xls

### Fig 5: Drop Outs

There were no Drop Outs in Q3/2022 from the list of Institutional shareholders as at June 30, 2022.

## Corporate Profile

### Fig 6: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

### Fig 7: U.S. Industry & Sector

| Classification Level | Name of Sector |
|---|---|
| Economic Sector | Consumer Non-Cyclicals |
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |

## Financials FY 2021

### Fig 8: Financials, FY 2021 [year-ended 31 December 2021 ]

Harbor Diversified Net Profit up 135%

Release Date: April 01, 2022

Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2021 [FY2021] of $91.8m, up 135% from $39.0m in the previous year [FY2020]. Earnings per share (EPS) were up 138% from 71.0c in FY2020 to $1.69 in FY2021.

### Fig 9: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2021] | 31 December [FY/2020] |
|---|---|---|
| Revenue, $ Million | 248 | 186 |
| Growth in Revenue % | 33.1 | -29.5 |
| Net Profit, $ Million | 91.8 | 39.0 |
| Growth in Net Profit % | 135.4 | |
| EPS | $1.69 | 71.0c |
| Growth in EPS % | 138.0 | |

**Major changes compared with previous year (FY2021 vs FY2020):**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 167 of 524    Document 35-4



**Favourable Changes:**
- Total revenue up 33.1% from $185.9m to $247.6m
- Total revenue to total assets up from 0.5 to 0.6
- Profit before tax to Sales up from 22.7% to 47.7%
- Administration expenses to Sales down from 30.6% to 16.4%
- Debt to Equity down 58.1% from 0.7 to 0.3

**Unfavourable Changes:**
- Total non-current assets to Total Assets down from 57.8% to 51.4%
- Current Debtors to Total Assets down from 2.3% to 1.9%

# Fig 10: Year-on-year comparison of Performance Ratios [FY2021 vs FY2020]

| December 31 | FY2021 | FY2020 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 42.3 | 30.7 | Up 37.8 |
| Total debt to net tangible assets (%) | 34.3 | 82.5 | Down 58.4 |
| Debt/Equity | 0.3 | 0.7 | Down 58.1 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 1.9 | 2.3 | Down 16.5 |
| Long-term investments to Total Assets | 1.1 | 1.2 | Down 9.8 |
| Future income tax benefit to Total Assets | 0.1 | na | na |

**Three-year record of growth and performance:**

In the last 3 years Total Revenue averaged $232.4M, EBITDA averaged $73.5M and Net Profit averaged $37.2M. Compound Annual Growth Rate (CAGR) averaged 1.0% for Total Revenue, -20.3% for Net Profit and -10.0% for EBITDA.

| Description | Annual ($ M) | 3-year Avg ($ M) | 3-year CAGR % |
|---|---|---|---|
| Total Revenue | 247.6 | 232.4 | 1 |
| EBITDA | 144.6 | 73.5 | (10) |
| Operating Profit | 118 | 47.1 | (12.5) |
| Net Profit | 91.8 | 37.2 | (20.3) |

Three-year record of EBITDA, Operating Profit, Net Profit, ROE, ROA and ROCE
In 2021 Net Profit Margin of 37.4% was above its 3-year Avg of 17.2% (All Figures in %)

| Description | 2021 | 3-year Avg |
|---|---|---|
| EBITDA Margin | 58.4 | 32.7 |
| Operating Profit Margin | 47.7 | 21.1 |
| Net Profit Margin | 37.4 | 17.2 |
| Return on Equity | 42.3 | 16.1 |
| Return on Assets | 23.2 | 9.2 |
| Return on Capital Employed | 38.2 | 14.8 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 168 of 524     Document 35-4


## Tax

## Fig 11: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of operating cash flow increased from 5.1% to 17.6%.

| Description | 2021 | 2020 | 2019 | 3-yr avg |
|---|---|---|---|---|
| As % of operating cash flow | 17.6 | 3.5 | 5.1 | 8.7 |

## Financials as Reported FY 2021

## Fig 12: Financials as reported (FY 2021 [year-ended 31 December 2021 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 13: INCOME STATEMENT AS REPORTED

| Description | $ Thousand | $ Thousand | |
|---|---|---|---|
| Dec 31 | 2021 | 2020 | Change % |
| **Operating Revenues** | | | |
| Contract revenues | 247,519 | 185,866 | Up 33.2 |
| Contract services and other | 60 | 83 | Down 27.7 |
| Total Operating Revenues | 247,579 | 185,949 | Up 33.1 |
| **Operating Expenses** | | | |
| Payroll and related costs | 106,881 | 99,100 | Up 7.9 |
| Aircraft fuel and oil | 171 | 55 | Up 210.9 |
| Aircraft maintenance materials and repairs | 43,742 | 27,350 | Up 59.9 |
| Aircraft rent | 67 | 6,713 | Down 99.0 |
| Other rents | 5,375 | 4,580 | Up 17.4 |
| Depreciation amortization and obsolescence | 26,552 | 27,222 | Down 2.5 |
| Purchased services and other | 25,938 | 19,764 | Up 31.2 |
| Payroll Support Program | -66,316 | -42,185 | Deterioration 57.2 |
| Total Operating Expenses | 142,410 | 142,599 | Down 0.1 |
| Income From Operations | 105,169 | 43,350 | Up 142.6 |
| **Other Income (Expense)** | | | |
| Interest income | 2,024 | 628 | Up 222.3 |
| Interest expense | -847 | -1,736 | Improved 51.2 |
| Loss on marketable securities | -1,158 | | |
| Gain on extinguishment of debt | 10,363 | | |
| Other net | 2,496 | -19 | Recovery |
| Total Other Income (Expense) | 12,878 | -1,127 | Recovery |
| Net Income Before Taxes | 118,047 | 42,223 | Up 179.6 |
| Income Tax Expense | 25,421 | 2,460 | Up 933.4 |
| Net Income | 92,626 | 39,763 | Up 132.9 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 169 of 524     Document 35-4


| | | | |
|---|---|---|---|
| Preferred Stock Dividends | 792 | 759 | Up 4.3 |
| Net Income available to Common Stockholders | 91,834 | 39,004 | Up 135.4 |
| Basic earnings per share | $1.69 | 71.0c | Up 138.0 |
| Diluted earnings per share | $1.29 | 56.0c | Up 130.4 |
| **Weighted average common shares:** | | | |
| Basic | 54,321,000 | 54,863,000 | Down 1.0 |
| Diluted | 71,249,000 | 71,199,000 | Up 0.1 |

## Fig 14: BALANCE SHEET AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2021 | $ Thousand<br>2020 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 37,170 | 130,373 | Down 71.5 |
| Restricted cash | 1,449 | 820 | Up 76.7 |
| Marketable securities | 138,370 | | |
| Accounts receivable less allowances of 40 as of December 31 2021 and 59 as of December 31 2020 | 7,422 | 7,977 | Down 7.0 |
| Spare parts and supplies less allowances of 10819 as of December 31 2021 and 9649 as of December 31 2020 | 5,200 | 5,937 | Down 12.4 |
| Contract costs | 518 | 433 | Up 19.6 |
| Prepaid expenses and other | 4,174 | 2,310 | Up 80.7 |
| Total Current Assets | 194,303 | 147,850 | Up 31.4 |
| **Property and Equipment** | | | |
| Flight property and equipment | 259,720 | 258,981 | Up 0.3 |
| Ground property and equipment | 8,252 | 8,127 | Up 1.5 |
| Less accumulated depreciation and amortization | -143,313 | -117,717 | Deterioration 21.7 |
| Net Property and Equipment | 124,659 | 149,391 | Down 16.6 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 18,679 | 8,582 | Up 117.7 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax asset | 533 | | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | 96 | 566 | Down 83.0 |
| Long-term notes receivable | 47,568 | 32,440 | Up 46.6 |
| Other | 3,988 | 2,049 | Up 94.6 |
| Total Other Assets | 80,439 | 53,212 | Up 51.2 |
| | 205,098 | 202,603 | Up 1.2 |
| Total Assets | 399,401 | 350,453 | Up 14.0 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,060 | 11,773 | Up 70.4 |
| Accrued payroll and employee benefits | 14,885 | 14,761 | Up 0.8 |
| Current portion of operating lease liability | 5,150 | 1,361 | Up 278.4 |
| Other accrued expenses | 172 | 345 | Down 50.1 |
| Contract liabilities | 43,890 | 18,443 | Up 138.0 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 170 of 524    Document 35-4


| | | | |
|---|---|---|---|
| Income taxes payable | | 107 | |
| Current portion of long-term debt (stated principal amount of 3500 as of December 31 2021 and 20922 as of December 31 2020) | 5,880 | 23,652 | Down 75.1 |
| Total Current Liabilities | 90,037 | 70,442 | Up 27.8 |
| **Other Liabilities** | | | |
| Long-term debt (stated principal amount of 56000 as of December 31 2021 and 86066 as of December 31 2020) | 61,670 | 94,186 | Down 34.5 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 688 | 6,200 | Down 88.9 |
| Long-term operating lease liability | 10,877 | 4,351 | Up 150.0 |
| Long-term contract liabilities | 1,326 | 7,780 | Down 83.0 |
| Deferred revenue net of current portion | 9,046 | 30,720 | Down 70.6 |
| Other | 2,722 | 2,774 | Down 1.9 |
| Total Long-Term Liabilities | 90,604 | 150,286 | Down 39.7 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2021 and December 31 2020 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2021 and December 31 2020 53316299 shares outstanding at December 31 2021 and 54863305 shares outstanding at December 31 2020 | 555 | 555 | Steady |
| Additional paid-in capital | 287,429 | 288,221 | Down 0.3 |
| Retained deficit | -79,144 | -171,770 | Improved 53.9 |
| Treasury stock | -3,280 | -481 | Deterioration 581.9 |
| Total Stockholders Equity | 205,560 | 116,525 | Up 76.4 |
| | 218,760 | 129,725 | Up 68.6 |
| Total Liabilities and Stockholders Equity | 399,401 | 350,453 | Up 14.0 |

# Fig 15: CASH FLOW AS REPORTED

| Description | $ Thousand | $ Thousand | |
|---|---|---|---|
| Dec 31 | 2021 | 2020 | Change % |
| **Cash Flows From Operating Activities** | | | |
| Net income | 92,626 | 39,763 | Up 132.9 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,552 | 27,222 | Down 2.5 |
| Aircraft lease termination costs | | 1,263 | |
| Amortization of contract costs | -3,593 | -2,502 | Deterioration 43.6 |
| Amortization of engine overhauls | 1,901 | 1,265 | Up 50.3 |
| Deferred income taxes | -6,045 | 3,601 | Deterioration |
| (Gain) loss on disposition of property and equipment | -298 | 648 | Deterioration |
| Loss on marketable securities | 1,158 | | |
| Gain on extinguishment of debt | -10,363 | | |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | 2,294 | -2,444 | Recovery |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 171 of 524    Document 35-4


| | | | |
|---|---|---|---|
| Notes Receivable | -15,128 | -32,440 | Improved 53.4 |
| Spare parts and supplies | -433 | 622 | Deterioration |
| Prepaid expenses and other | -3,803 | -1,885 | Deterioration 101.8 |
| Operating lease right-of-use asset | 218 | 2,520 | Down 91.3 |
| Accounts payable | 8,287 | -7,790 | Recovery |
| Accrued payroll and employee benefits | 124 | -713 | Recovery |
| Other accrued expenses | -173 | 18 | Deterioration |
| Long-term deferred revenue | -21,674 | 30,720 | Deterioration |
| Contract liabilities | 22,586 | 12,297 | Up 83.7 |
| Income taxes payable | -107 | -106 | Deterioration 0.9 |
| Other long-term liabilities | 84 | 1,119 | Down 92.5 |
| Net Cash Provided by Operating Activities | 94,213 | 73,178 | Up 28.7 |
| **Cash Flows From Investing Activities** | | | |
| Additions to property and equipment | -3,637 | -8,749 | Improved 58.4 |
| Proceeds on disposition of property and equipment | 30 | 95 | Down 68.4 |
| Purchase of marketable securities | -267,157 | | |
| Sale of marketable securities | 127,629 | | |
| Net Cash Used in Investing Activities | -143,135 | -8,654 | Deterioration 1,554.0 |
| **Cash Flows From Financing Activities** | | | |
| Repayments of long-term debt | -40,061 | -12,845 | Deterioration 211.9 |
| Proceeds from note payable | | 10,000 | |
| Dividends paid | -792 | -759 | Deterioration 4.3 |
| Repurchase of common stock | -2,799 | | |
| Net Cash Used in Financing Activities | -43,652 | -3,604 | Deterioration 1,111.2 |
| (Decrease) Increase in Cash Cash Equivalents and Restricted Cash | -92,574 | 60,920 | Deterioration |
| Cash Cash Equivalents and Restricted Cash beginning of year | 131,193 | 70,273 | Up 86.7 |
| Cash Cash Equivalents and Restricted Cash end of year | 38,619 | 131,193 | Down 70.6 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 172 of 524    Document 35-4


# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**

    Fig 1: Stock vs Index (Annual Percentage Change) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2

    Fig 2: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] . . . . . . . . . . . . . . . . . . . . . . . . . . .2

**Section 2  SEC Form 10-K: Management's Discussion & Analysis** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**

    Fig 3: SEC Form 10-K: Management's Discussion & Analysis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

**Section 3  The Past Quarter: Financials** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**17**

    Fig 4: HRBR Financials Summary: EPS up 138% to $1.69 in FY2021 [ y.e. 31 Dec 2021] . . . . . . . . . . . . . . . . . . . . . . . . . . .17

**Section 4  Institutional Ownership as at Sep 30, 2022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18**

    Fig 5: Drop Outs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

**Section 5  Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**18**

    Fig 6: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

    Fig 7: U.S. Industry & Sector . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

**Section 6  Financials FY 2021** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**18**

    Fig 8: Financials, FY 2021 [year-ended 31 December 2021 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

    Fig 9: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

    Fig 10: Year-on-year comparison of Performance Ratios [FY2021 vs FY2020] . . . . . . . . . . . . . . . . . . . . . . . . . . .19

**Section 7  Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **20**

    Fig 11: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .20

**Section 8  Financials as Reported FY 2021** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**20**

    Fig 12: Financials as reported (FY 2021 [year-ended 31 December 2021 ]) . . . . . . . . . . . . . . . . . . . . . . . . . .20

    Fig 13: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

    Fig 14: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

    Fig 15: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22

**Section 9  Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**23**

# Glossary

**PV$1000:**
Present value of $1000 invested 1 year/'n' years ago

**Price/Earnings:**
Share Price/Earnings Per Share (times)

**Return on Assets (Fig 10):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 10):**
Net Profit/Net Assets (%)

**Volatility:**
Highest Price minus Lowest Price/Lowest Price (%)

| | | |
|---|---|---|
| **Momentum Up** | ⬆ | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | ⇧ | **Price increase on below average Volume** |
| **Momentum Down** | ⬇ | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | ⇩ | **Price decrease on below average Volume** |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 173 of 524    Document 35-4


BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

**BuySellSignals On-demand Stock Research Report - PDF: Every stock, Every market**

Bullish and bearish signals and parameters use algorithms based on application of investment wisdom from legends. Click on the links provided in Page 1 to export data.

For details and samples of Product Suite visit www.bstfund.com  For any enquiries, please email: feedback@buysellsignals.com

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 174 of 524    Document 35-4


# Harbor Diversified: A Comprehensive Updated Snapshot

## Harbor Diversified (HRBR) down 7.0% in 2023

**Harbor Diversified decreases 7.0% in 2023**

Harbor Diversified Inc.'s stock price decreased 15.0c (or 7%) year-to-date (YTD) in 2023 to close at $1.98.

Compared with the NASDAQ-100 Index which has risen 20.5% YTD, this is a relative price change of -27.5% for Harbor Diversified shareholders.

Harbor Diversified is the OTC's 3rd largest Drugs company by market cap.

Average daily volume of 35,526 shares so far in 2023 was 0.5 times the average daily volume in 2022.

## Fig 1: HARBOR DIVERSIFIED Stock Dashboard [traded in US Dollars, USD] End-of-Day

| | |
|---|---|
| **Exchange** | OTC [OTCBB] |
| **Mar 31, 2023** | $1.98 |
| **EPS (FY2021)** | $1.69 |
| **EPS Growth (FY2021 vs FY2020)** | 138% |
| **Ave Daily Volume** | 59,302 shares |
| **52-Week Price Range** | 1.83 - 2.99 |
| **Sector** | Drugs |
| **Market Cap** | $70 million |
| **Shares Outstanding** | 35,465,838 |
| **PV$1000 (1 yr)** | $811* |

*If You Invested $1,000 in Harbor Diversified a year ago, This is How Much You Would Have Today: $811. USD1000 would have bought 409.8 shares (@the then price of 2.44) worth $811 @1.98 today.

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **Corporate Profile** | 2 |
| **Financials FY 2021** | 3 |
| **Tax** | 5 |
| **Financials as Reported FY 2021** | 5 |
| **Stock Identifiers** | 8 |
| **Index** | 9 |
| **Glossary** | 9 |

**Note also:**

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)
Last Updated: Friday, December 30, 2022

## Fig 2: Stock vs Index (Annual Percentage Change)

| December 31 | Last price in USD | Annual Return | Return of S&P 500 Index |
|---|---|---|---|
| 2022 | 2.1 | 3.4 | -19.4 |
| 2021 | 2.1 | 607.4 | 26.9 |
| 2020 | 0.3 | 1,356.0 | 16.3 |
| 2019 | 0.02 | -50.0 | 28.9 |
| 2018 | 0.04 | | -6.2 |

Over 5 years Harbor Diversified is up a total 5,225.0% at an annualized rate of 170.1% compared to the Index being up 72.8% at an annualized rate of 14.7%.

Harbor Diversified has outperformed the S&P 500 Index in 3 of the past 5
years: 2022, 2021, 2020.

## DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 175 of 524    Document 35-4

www.BuySellSignals.com    Index and Glossary at end of this Report.



## Fig 5: Past Quarter Snapshot

|  | Beginning of Quarter (30 Dec, 2022) | End-of Quarter (31 Mar, 2023) | Change | |
|---|---|---|---|---|
|  |  |  | USD | % |
| Price | $2.13 | $1.98 | -0.14 | -6.6 |
| Market Cap | $75.5 million | $70.2 million | -5.3 million | -6.6 |

| Low During Quarter | 1.83 on Thu 02 Feb, 2023 |
|---|---|
| High During Quarter | 2.2 on Mon 09 Jan, 2023 |
| VWP | 2.0 |

## Fig 6: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 5 out of 121 listed drugs companies in the United States with a market capitalization of $70.2 million.
Within its sector it has a relatively low Price/Sales of 0.2.

It has a strong relative ROE of 42.3% and ROA of 23.2%. Finally, its earnings growth in the past 12 months has been a comparatively high 138%.
Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



## Corporate Profile

## Fig 7: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

## Fig 8: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 176 of 524     Document 35-4


## Fig 9: U.S. Industry & Sector [of 365 stocks]

| Classification Level | Name of Sector |
|---|---|
| Economic Sector | Consumer Non-Cyclicals |
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |

## Financials FY 2021

## Fig 10: HRBR Financials Summary: EPS up 138% to $1.69 in FY2021 [ y.e. 31 Dec 2021]

Net profit was up 135.4% from $39 million in FY2020 to $91.8 million in FY2021.

Earnings Per Share (EPS) was up 138% from 71.0c in FY2020 to $1.69 in FY2021.

| Year ended Dec | FY2021 | FY2020 | FY2019 |
|---|---|---|---|
| Sales ($ M) | 247.6 | 185.9 | 263.6 |
| Pretax ($ M) | 118 | 42.2 | (18.9) |
| Net ($ M) | 91.8 | 39 | (19.2) |
| EPS ($) | 1.69 | 0.71 | (0.35) |

## Fig 11: Financials, FY 2021 [year-ended 31 December 2021 ]

Harbor Diversified Net Profit up 135%

Release Date: April 01, 2022

Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2021 [FY2021] of $91.8m, up 135% from $39.0m in the previous year [FY2020]. Earnings per share (EPS) were up 138% from 71.0c in FY2020 to $1.69 in FY2021.

## Fig 12: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2021] | 31 December [FY/2020] |
|---|---|---|
| Revenue, $ Million | 248 | 186 |
| Growth in Revenue % | 33.1 | -29.5 |
| Net Profit, $ Million | 91.8 | 39.0 |
| Growth in Net Profit % | 135.4 | |
| EPS | $1.69 | 71.0c |
| Growth in EPS % | 138.0 | |

**Major changes compared with previous year (FY2021 vs FY2020):**

**Favourable Changes:**

- Total revenue up 33.1% from $185.9m to $247.6m
- Total revenue to total assets up from 0.5 to 0.6
- Profit before tax to Sales up from 22.7% to 47.7%
- Administration expenses to Sales down from 30.6% to 16.4%

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 177 of 524      Document 35-4



- Debt to Equity down 58.1% from 0.7 to 0.3

**Unfavourable Changes:**
- Total non-current assets to Total Assets down from 57.8% to 51.4%
- Current Debtors to Total Assets down from 2.3% to 1.9%

## Fig 13: Year-on-year comparison of Performance Ratios [FY2021 vs FY2020]

| December 31 | FY2021 | FY2020 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 42.3 | 30.7 | Up 37.8 |
| Total debt to net tangible assets (%) | 34.3 | 82.5 | Down 58.4 |
| Debt/Equity | 0.3 | 0.7 | Down 58.1 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 1.9 | 2.3 | Down 16.5 |
| Long-term investments to Total Assets | 1.1 | 1.2 | Down 9.8 |
| Future income tax benefit to Total Assets | 0.1 | na | na |

**Three-year record of growth and performance:**

In the last 3 years Total Revenue averaged $232.4M, EBITDA averaged $73.5M and Net Profit averaged $37.2M. Compound Annual Growth Rate (CAGR) averaged 1.0% for Total Revenue, -20.3% for Net Profit and -10.0% for EBITDA.

| Description | Annual ($ M) | 3-year Avg ($ M) | 3-year CAGR % |
|---|---|---|---|
| Total Revenue | 247.6 | 232.4 | 1 |
| EBITDA | 144.6 | 73.5 | (10) |
| Operating Profit | 118 | 47.1 | (12.5) |
| Net Profit | 91.8 | 37.2 | (20.3) |

Three-year record of EBITDA, Operating Profit, Net Profit, ROE, ROA and ROCE

In 2021 Net Profit Margin of 37.4% was above its 3-year Avg of 17.2% (All Figures in %)

| Description | 2021 | 3-year Avg |
|---|---|---|
| EBITDA Margin | 58.4 | 32.7 |
| Operating Profit Margin | 47.7 | 21.1 |
| Net Profit Margin | 37.4 | 17.2 |
| Return on Equity | 42.3 | 16.1 |
| Return on Assets | 23.2 | 9.2 |
| Return on Capital Employed | 38.2 | 14.8 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 178 of 524     Document 35-4


## Tax

## Fig 14: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of operating cash flow increased from 5.1% to 17.6%.

| Description | 2021 | 2020 | 2019 | 3-yr avg |
|---|---|---|---|---|
| As % of operating cash flow | 17.6 | 3.5 | 5.1 | 8.7 |

## Financials as Reported FY 2021

## Fig 15: Financials as reported (FY 2021 [year-ended 31 December 2021 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 16: INCOME STATEMENT AS REPORTED

| Description | $ Thousand | $ Thousand | |
|---|---|---|---|
| Dec 31 | 2021 | 2020 | Change % |
| **Operating Revenues** | | | |
| Contract revenues | 247,519 | 185,866 | Up 33.2 |
| Contract services and other | 60 | 83 | Down 27.7 |
| Total Operating Revenues | 247,579 | 185,949 | Up 33.1 |
| **Operating Expenses** | | | |
| Payroll and related costs | 106,881 | 99,100 | Up 7.9 |
| Aircraft fuel and oil | 171 | 55 | Up 210.9 |
| Aircraft maintenance materials and repairs | 43,742 | 27,350 | Up 59.9 |
| Aircraft rent | 67 | 6,713 | Down 99.0 |
| Other rents | 5,375 | 4,580 | Up 17.4 |
| Depreciation amortization and obsolescence | 26,552 | 27,222 | Down 2.5 |
| Purchased services and other | 25,938 | 19,764 | Up 31.2 |
| Payroll Support Program | -66,316 | -42,185 | Deterioration 57.2 |
| Total Operating Expenses | 142,410 | 142,599 | Down 0.1 |
| Income From Operations | 105,169 | 43,350 | Up 142.6 |
| **Other Income (Expense)** | | | |
| Interest income | 2,024 | 628 | Up 222.3 |
| Interest expense | -847 | -1,736 | Improved 51.2 |
| Loss on marketable securities | -1,158 | | |
| Gain on extinguishment of debt | 10,363 | | |
| Other net | 2,496 | -19 | Recovery |
| Total Other Income (Expense) | 12,878 | -1,127 | Recovery |
| Net Income Before Taxes | 118,047 | 42,223 | Up 179.6 |
| Income Tax Expense | 25,421 | 2,460 | Up 933.4 |
| Net Income | 92,626 | 39,763 | Up 132.9 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 179 of 524    Document 35-4



| | | | |
|---|---|---|---|
| Preferred Stock Dividends | 792 | 759 | Up 4.3 |
| Net Income available to Common Stockholders | 91,834 | 39,004 | Up 135.4 |
| Basic earnings per share | $1.69 | 71.0c | Up 138.0 |
| Diluted earnings per share | $1.29 | 56.0c | Up 130.4 |
| **Weighted average common shares:** | | | |
| Basic | 54,321,000 | 54,863,000 | Down 1.0 |
| Diluted | 71,249,000 | 71,199,000 | Up 0.1 |

## Fig 17: BALANCE SHEET AS REPORTED

| Description Dec 31 | $ Thousand 2021 | $ Thousand 2020 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 37,170 | 130,373 | Down 71.5 |
| Restricted cash | 1,449 | 820 | Up 76.7 |
| Marketable securities | 138,370 | | |
| Accounts receivable less allowances of 40 as of December 31 2021 and 59 as of December 31 2020 | 7,422 | 7,977 | Down 7.0 |
| Spare parts and supplies less allowances of 10819 as of December 31 2021 and 9649 as of December 31 2020 | 5,200 | 5,937 | Down 12.4 |
| Contract costs | 518 | 433 | Up 19.6 |
| Prepaid expenses and other | 4,174 | 2,310 | Up 80.7 |
| Total Current Assets | 194,303 | 147,850 | Up 31.4 |
| **Property and Equipment** | | | |
| Flight property and equipment | 259,720 | 258,981 | Up 0.3 |
| Ground property and equipment | 8,252 | 8,127 | Up 1.5 |
| Less accumulated depreciation and amortization | -143,313 | -117,717 | Deterioration 21.7 |
| Net Property and Equipment | 124,659 | 149,391 | Down 16.6 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 18,679 | 8,582 | Up 117.7 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax asset | 533 | | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | 96 | 566 | Down 83.0 |
| Long-term notes receivable | 47,568 | 32,440 | Up 46.6 |
| Other | 3,988 | 2,049 | Up 94.6 |
| Total Other Assets | 80,439 | 53,212 | Up 51.2 |
| | 205,098 | 202,603 | Up 1.2 |
| Total Assets | 399,401 | 350,453 | Up 14.0 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,060 | 11,773 | Up 70.4 |
| Accrued payroll and employee benefits | 14,885 | 14,761 | Up 0.8 |
| Current portion of operating lease liability | 5,150 | 1,361 | Up 278.4 |
| Other accrued expenses | 172 | 345 | Down 50.1 |
| Contract liabilities | 43,890 | 18,443 | Up 138.0 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 180 of 524    Document 35-4


| | | | |
|---|---|---|---|
| Income taxes payable | | 107 | |
| Current portion of long-term debt (stated principal amount of 3500 as of December 31 2021 and 20922 as of December 31 2020) | 5,880 | 23,652 | Down 75.1 |
| Total Current Liabilities | 90,037 | 70,442 | Up 27.8 |
| **Other Liabilities** | | | |
| Long-term debt (stated principal amount of 56000 as of December 31 2021 and 86066 as of December 31 2020) | 61,670 | 94,186 | Down 34.5 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 688 | 6,200 | Down 88.9 |
| Long-term operating lease liability | 10,877 | 4,351 | Up 150.0 |
| Long-term contract liabilities | 1,326 | 7,780 | Down 83.0 |
| Deferred revenue net of current portion | 9,046 | 30,720 | Down 70.6 |
| Other | 2,722 | 2,774 | Down 1.9 |
| Total Long-Term Liabilities | 90,604 | 150,286 | Down 39.7 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2021 and December 31 2020 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2021 and December 31 2020 53316299 shares outstanding at December 31 2021 and 54863305 shares outstanding at December 31 2020 | 555 | 555 | Steady |
| Additional paid-in capital | 287,429 | 288,221 | Down 0.3 |
| Retained deficit | -79,144 | -171,770 | Improved 53.9 |
| Treasury stock | -3,280 | -481 | Deterioration 581.9 |
| Total Stockholders Equity | 205,560 | 116,525 | Up 76.4 |
| | 218,760 | 129,725 | Up 68.6 |
| Total Liabilities and Stockholders Equity | 399,401 | 350,453 | Up 14.0 |

# Fig 18: CASH FLOW AS REPORTED

| Description | $ Thousand | $ Thousand | |
|---|---|---|---|
| **Dec 31** | **2021** | **2020** | **Change %** |
| **Cash Flows From Operating Activities** | | | |
| Net income | 92,626 | 39,763 | Up 132.9 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,552 | 27,222 | Down 2.5 |
| Aircraft lease termination costs | | 1,263 | |
| Amortization of contract costs | -3,593 | -2,502 | Deterioration 43.6 |
| Amortization of engine overhauls | 1,901 | 1,265 | Up 50.3 |
| Deferred income taxes | -6,045 | 3,601 | Deterioration |
| (Gain) loss on disposition of property and equipment | -298 | 648 | Deterioration |
| Loss on marketable securities | 1,158 | | |
| Gain on extinguishment of debt | -10,363 | | |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | 2,294 | -2,444 | Recovery |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 181 of 524    Document 35-4


| | | | |
|---|---|---|---|
| Notes Receivable | -15,128 | -32,440 | Improved 53.4 |
| Spare parts and supplies | -433 | 622 | Deterioration |
| Prepaid expenses and other | -3,803 | -1,885 | Deterioration 101.8 |
| Operating lease right-of-use asset | 218 | 2,520 | Down 91.3 |
| Accounts payable | 8,287 | -7,790 | Recovery |
| Accrued payroll and employee benefits | 124 | -713 | Recovery |
| Other accrued expenses | -173 | 18 | Deterioration |
| Long-term deferred revenue | -21,674 | 30,720 | Deterioration |
| Contract liabilities | 22,586 | 12,297 | Up 83.7 |
| Income taxes payable | -107 | -106 | Deterioration 0.9 |
| Other long-term liabilities | 84 | 1,119 | Down 92.5 |
| Net Cash Provided by Operating Activities | 94,213 | 73,178 | Up 28.7 |
| **Cash Flows From Investing Activities** | | | |
| Additions to property and equipment | -3,637 | -8,749 | Improved 58.4 |
| Proceeds on disposition of property and equipment | 30 | 95 | Down 68.4 |
| Purchase of marketable securities | -267,157 | | |
| Sale of marketable securities | 127,629 | | |
| Net Cash Used in Investing Activities | -143,135 | -8,654 | Deterioration 1,554.0 |
| **Cash Flows From Financing Activities** | | | |
| Repayments of long-term debt | -40,061 | -12,845 | Deterioration 211.9 |
| Proceeds from note payable | | 10,000 | |
| Dividends paid | -792 | -759 | Deterioration 4.3 |
| Repurchase of common stock | -2,799 | | |
| Net Cash Used in Financing Activities | -43,652 | -3,604 | Deterioration 1,111.2 |
| (Decrease) Increase in Cash Cash Equivalents and Restricted Cash | -92,574 | 60,920 | Deterioration |
| Cash Cash Equivalents and Restricted Cash beginning of year | 131,193 | 70,273 | Up 86.7 |
| Cash Cash Equivalents and Restricted Cash end of year | 38,619 | 131,193 | Down 70.6 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK



# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**

Fig 5: Past Quarter Snapshot . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2

Fig 6: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] . . . . . . . . . . . . . . . . . . . . . . . . . . .2

**Section 2   Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**2**

Fig 7: Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2

Fig 8: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2

Fig 9: U.S. Industry & Sector [of 365 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3

**Section 3   Financials FY 2021** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**3**

Fig 10: HRBR Financials Summary: EPS up 138% to $1.69 in FY2021 [ y.e. 31 Dec 2021] . . . . . . . . . . . . . . . .3

Fig 11: Financials, FY 2021 [year-ended 31 December 2021 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3

Fig 12: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3

Fig 13: Year-on-year comparison of Performance Ratios [FY2021 vs FY2020] . . . . . . . . . . . . . . . . . . . . . . . .4

**Section 4   Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**5**

Fig 14: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

**Section 5   Financials as Reported FY 2021** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**5**

Fig 15: Financials as reported (FY 2021 [year-ended 31 December 2021 ]) . . . . . . . . . . . . . . . . . . . . . . . . . .5

Fig 16: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

Fig 17: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6

Fig 18: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7

**Section 6   Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**8**

# Glossary

**PV$1000:**
Present value of $1000 invested 1 year/'n' years ago
**Return on Assets (Fig 13):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 13):**
Net Profit/Net Assets (%)

| | | |
|---|---|---|
| **Momentum Up** | ⬆ | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | ⇧ | **Price increase on below average Volume** |
| **Momentum Down** | ⬇ | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | ⇩ | **Price decrease on below average Volume** |

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 183 of 524    Document 35-4



# Harbor Diversified Inc

## HRBR-US USD 2.12

| | |
|---|---|
| Industry Group: | Airlines |
| 52 Week Range: | USD 1.83 - USD 2.99 |
| Market Cap: | USD 95 Mil. |

## Data as of Last Available Filing

| | |
|---|---|
| Annual: | 2022-12-31 |
| Semi Annual: | N/A |
| Quarterly: | 2022-12-31 |

## Peer Group

Merck & Co Inc (MRK-US)
Bristol-Myers Squibb Co (BMY-US)
GSK plc (ADR) (GSK-US)
Amgen, Inc. (AMGN-US)
Eli Lilly And Co (LLY-US)
Johnson & Johnson (JNJ-US)
Pfizer Inc. (PFE-US)
Harbor Diversified Inc (HRBR-US)

Harbor Diversified Inc :HRBR-US: Earnings Analysis: Q4, 2022 By the Numbers

**Harbor Diversified Inc reports financial results for the quarter ended December 31, 2022.**

We analyze the earnings along side the following peers of Harbor Diversified Inc - Merck &amp; Co Inc, Bristol-Myers Squibb Co, GSK plc (ADR), Amgen, Inc., Eli Lilly And Co, Johnson &amp; Johnson and Pfizer Inc. (MRK-US, BMY-US, GSK-US, AMGN-US, LLY-US, JNJ-US and PFE-US) that have also reported for this period.

## Highlights

\# Summary numbers: Revenues of USD 67.55 million, Net Earnings of USD 6.74 million.

\# Gross margins narrowed from 69.46% to 65.65% compared to the same period last year, operating (EBITDA) margins now 20.60% from 26.10%.

\# Year-on-year change in operating cash flow of 294.13% is about the same as the change in earnings, likely no significant movement in accruals or reserves.

\# Narrowing of operating margins contributed to decline in earnings.

The table below shows the preliminary results and recent trends for key metrics such as revenues and net income growth:

Capital Cube. All Rights Reserved    Harbor Diversified Inc. Earnings Analysis: April 14, 2023    1

| | 2022-12-31 | 2022-09-30 | 2022-06-30 | 2022-03-31 | 2021-12-31 |
|---|---|---|---|---|---|
| **Relevant Numbers (Quarterly)** | | | | | |
| Revenues (mil) | 67.55 | 68.41 | 77.93 | 66.97 | 73.06 |
| Revenue Growth (%YOY) | -7.54 | -4.84 | 47.43 | 34.56 | -2.3 |
| Earnings (mil) | 6.74 | 8.02 | 15.08 | 9.26 | 10.6 |
| Earnings Growth (%YOY) | -36.38 | -77.89 | -26.51 | -63.28 | -70.37 |
| Net Margin (%) | 9.98 | 11.73 | 19.35 | 13.83 | 14.51 |
| EPS | 0.11 | 0.13 | 0.24 | 0.14 | 0.15 |
| Return on Equity (%) | 2.87 | 3.49 | 6.77 | 4.32 | 5.04 |
| Return on Assets (%) | 7.03 | 8.32 | 15.63 | 9.45 | 10.57 |

### Access our Ratings and Scores for Harbor Diversified Inc

## Market Share Versus Profits



HRBR-US's change in revenue this period compared to the same period last year of -7.54% is almost the same as its change in earnings, and is about average among the announced results thus far in its peer group, suggesting that HRBR-US is holding onto its market share. Also, for comparison purposes, revenues changed by -1.26% and earnings by -15.93% compared to the immediate last period.

CapitalCube all rights reserved    Harbor Diversified Inc    April 17, 2023    2



**Revenues Growth Versus Earnings Growth**



## Earnings Growth Analysis

The company's year-on-year decline in earnings was influenced by a weakening in gross margins from 69.46% to 65.65%, as well as issues with cost controls. As a result, operating margins (EBITDA margins) went from 26.10% to 20.60% in this time frame. For comparison, gross margins were 69.52% and EBITDA margins were 28.05% in the previous period.

**Gross Margin Versus EBITDA Margin**



Capital Cube. All rights reserved.    Haleon plc versus Related Industry Peers | April 05, 2023   **3**

## Gross Margin Trend



HRBR-US's decline in gross margins has not produced any significant offsetting improvement in its working capital . This leads Capital Cube to conclude that the decline in gross margins are likely from operating issues and not trade-offs with the balance sheet. Working capital days are currently 246.82 days, compared to last year's level of 135.53 days.



## Cash Versus Earnings - Sustainable Performance?

It is important to examine a company's cash versus earnings numbers to gauge whether its performance is sustainable.

HRBR-US's change in operating cash flow of 294.13% compared to the same period last year is about the same as its change in earnings this period. Additionally, this change in operating cash flow is about average among its peer group. This suggests that the company did not use accruals or reserves to manage earnings this period, and that, all else being equal, the earnings number is sustainable.



**Operating Cash Flow Growth Versus Earnings Growth**



## Margins

The company's decline in earnings has been influenced by the following factors: (1) Decline in operating margins (EBIT margins) from 16.54% to 11.17% and (2) one-time items that contributed to a decrease in pretax margins from 18.43% to 17.20%



**EBIT Margin Versus PreTax Margin**





## Access our Ratings and Scores for Harbor Diversified Inc

## ESG Performance

Investors are more conscientious about investing in companies with good Environmental, Social and Governance (ESG) practices. We give companies that self-report annually on these metrics a score that is calculated as a sum of the 3 individual pillar scores. ESG scores are calculated out of 100 and are also presented as a letter grade.

Beyond the ESG score, we also analyze the Controversies score of the company. This is calculated based on controversies related to the company in the media - bad press can be costly to companies. A Controversies score of 100 is good - meaning no controversies whereas a Controversies score of 0 is bad and adversely affects the ESG Score.

| Company | Symbol | Total ESG Score | Environmental Score | Social Score | Governance Score |
|---|---|---|---|---|---|
| Merck & Co Inc | MRK-US | A- | A- | A+ | C+ |
| Bristol-Myers Squibb Co | BMY-US | A- | A- | A- | B+ |
| GSK plc (ADR) | GSK-US | N/A | N/A | N/A | N/A |
| Amgen, Inc. | AMGN-US | A- | A- | A- | A |
| Eli Lilly And Co | LLY-US | B+ | A- | A | C |
| Johnson & Johnson | JNJ-US | A+ | A+ | A+ | A |
| Pfizer Inc. | PFE-US | A- | A- | A | B+ |
| Harbor Diversified Inc | HRBR-US | N/A | N/A | N/A | N/A |
| **Peer Median** | | **A-** | **A-** | **A** | **B+** |

## Company Profile

Harbor Diversified, Inc. is a non-operating holding company. The Company has principal lines of business focused on providing regional air services through Air Wisconsin Airlines LLC (Air Wisconsin), acquiring flight equipment for the purpose of leasing the equipment to Air Wisconsin, and providing flight equipment financing to Air Wisconsin. It owns regional jets, which offer amenities of commercial jet aircraft, including flight attendant service; a stand-up cabin, limited overhead and under seat storage; a lavatory and a galley that allows for in-flight snack and beverage service. The Company provides scheduled flying services. The Company's subsidiaries include AWAC Aviation, Inc. (AWAC); Lotus Aviation Leasing, LLC (Lotus), which is engaged in leasing flight equipment to Air Wisconsin; Air Wisconsin Funding LLC (AWF), which provides flight equipment financing to Air Wisconsin, and Harbor Therapeutics, Inc. (Therapeutics).

Capital Cube 2.0 All Rights Reserved    Harbor Diversified Inc    24 March February, 2023    6

## About CapitalCube

CapitalCube is a financial portal providing comprehensive company analysis including on-demand fundamental research, portfolio evaluation and screening tools on over 50,000 global equities and North American ETFs. CapitalCube and its affiliated companies own no shares in the companies mentioned in this report. CapitalCube is owned by AnalytixInsight Inc. Visit www.capitalcube.com for a free trial.

CapitalCube does not own any shares in the stocks mentioned and focuses solely on providing unique fundamental research and analysis on approximately 50,000 stocks and ETFs globally. Try any of our analysis, screener or portfolio premium services free for 7 days. To get a quick preview of our services, check out our free quick summary analysis of HRBR-US.

## Disclaimer

The information on this website and the reports provided herein have been prepared by AnalytixInsight Inc. The information presented has been obtained from sources deemed to be reliable, but neither AnalytixInsight Inc. nor its service providers make any representation about the accuracy, completeness, or timeliness of this information. The reports are produced for informational purposes only and nothing contained herein should be construed as an offer, recommendation, or solicitation to buy or sell any security or derivative instrument mentioned herein. The reports are current only as of the date that they are published and the opinions, estimates, ratings, scores and other information may change without notice or publication. Past financial performance is no guarantee of future financial results or performance. Prior to making any investment or financial decision readers should consult with their financial, legal and tax advisors. Neither AnalytixInsight Inc., nor its subsidiaries, directors, officers, consultants, employees or service providers shall be liable for any party's use of this report. AnalytixInsight Inc. is not a broker-dealer and does not buy, sell, maintain a position in, or make a market in any security referenced in the reports. By using CapitalCube, or by reading CapitalCube reports, you agree that you are responsibile for your own investment research and investment decisions. You also agree that AnalytixInsight Inc., its subsidiaries, directors, officers, consultants, employees, and service providers are not liable for any investment decision made or action taken by you or any party based on news, information, opinion, or any other material generated by us and/or published through our services. For more information, please visit www.capitalcube.com or www.analytixinsight.com.



# Harbor Diversified: A Comprehensive Updated Snapshot

## Harbor Diversified (HRBR) up 5.2% in 2023

**Harbor Diversified increases 5.2% in 2023**

Harbor Diversified Inc.'s stock price increased 11.0c (or 5.2%) year-to-date (YTD) in 2023 to close at $2.24.

Compared with the NASDAQ-100 Index which has risen 39.0% YTD, this is a relative price change of -33.8% for Harbor Diversified shareholders.

Harbor Diversified is the OTC's 2nd largest Drugs company by market cap.

Average daily volume of 53,088 shares so far in 2023 was 0.8 times the average daily volume in 2022.

## Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day

| | |
|---|---|
| **Exchange** | OTC [OTCBB] |
| **Jul 05, 2023** | $2.24 |
| **EPS (FY2022)** | 83.0c |
| **EPS Growth (FY2022 vs FY2021)** | -50.9% |
| **Ave Daily Volume** | 61,228 shares |
| **52-Week Price Range** | 1.83 - 2.99 |
| **Sector** | Drugs |
| **Market Cap** | $79 million |
| **Shares Outstanding** | 35,465,838 |
| **PV$1000 (1 yr)** | $1,064* |

*If You Invested $1,000 in Harbor Diversified a year ago, This is How Much You Would Have Today: $1,064. USD1000 would have bought 475.1 shares (@the then price of 2.1) worth $1,064 @2.24 today.

**Includes analysis of SEC Filings Form 13F as of Mar 31**
Form 13F is a quarterly equity holding report for all institutional investment managers with at least $100 million in AUM. Our analysis covers about 5,500 such institutions.
Next quarterly update - Inst ownership analysis Jun 30: Aug 17, 2023

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| DATA & ARCHIVE DOWNLOAD CENTER | 1 |
| Institutional ownership updated after last SEC Filing Q1/2023 reported on May 18 | 2 |
| Corporate Profile | 3 |
| Financials FY 2022 | 3 |
| Tax | 5 |
| Financials as Reported FY 2022, Past 5 Years | 5 |
| Stock Identifiers | 9 |
| Index | 10 |
| Glossary | 10 |

**Note also:**

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)
Last Updated: Friday, March 31, 2023

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q1/2023]
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

www.BuySellSignals.com      @selltipsdotcom                              Index and Glossary at end of this Report.



## Fig 2: Past Quarter Snapshot

|  | Beginning of Quarter (05 Apr, 2023) | End-of Quarter (05 Jul, 2023) | Change | |
|---|---|---|---|---|
|  |  |  | USD | % |
| Price | $2.05 | $2.24 | 0.06 | 2.8 |
| Market Cap | $72.7 million | $79.4 million | 6.7 million | 2.8 |

| | |
|---|---|
| Low During Quarter | 1.98 on Tue 11 Apr, 2023 |
| High During Quarter | 2.37 on Mon 15 May, 2023 |
| VWP | 2.2 |

## Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 4 out of 116 listed drugs companies in the United States with a market capitalization of $79.4 million.
Within its sector it has a relatively low Price/Sales of 0.3.

It has a strong relative ROE of 16.0% and ROA of 10.2%.
Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# Institutional ownership updated after last SEC Filing Q1/2023 reported on May 18

Institutional shareholders in xls

## Fig 4: Drop Outs

There were no Drop Outs in Q1/2023 from the list of Institutional shareholders as at December 31, 2022.

"Your content offering is consistently in the top 10 of accessed publications."     Refinitiv

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 192 of 524     Document 35-4


## Corporate Profile

## Fig 5: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 2nd largest Drugs company by market capitalisation.

## Fig 6: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 7: U.S. Industry & Sector [of 349 stocks]

| Classification Level | Name of Sector |
|---|---|
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |

## Financials FY 2022

## Fig 8: HRBR Financials Summary: EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]

Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.
Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 193 of 524    Document 35-4



# Fig 9: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall

Release Date: April 06, 2023

Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.

# Fig 10: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**

- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**

- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%

# Fig 11: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |

"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 194 of 524    Document 35-4



# Tax

## Fig 12: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 | 3-yr avg |
|---|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 | 18.4 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 | 13.3 |

# Financials as Reported FY 2022, Past 5 Years

## Fig 13: Financials as reported (FY 2022 [year-ended 31 December 2022 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 14: INCOME STATEMENT AS REPORTED

| Description | $ Thousand | $ Thousand | |
|---|---|---|---|
| Dec 31 | 2022 | 2021 | Change % |
| **Operating Revenues** | | | |
| Contract revenues | 280,737 | 247,519 | Up 13.4 |
| Contract services and other | 126 | 60 | Up 110.0 |
| Total Operating Revenues | 280,863 | 247,579 | Up 13.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 109,831 | 106,881 | Up 2.8 |
| Aircraft fuel and oil | 169 | 171 | Down 1.2 |
| Aircraft maintenance materials and repairs | 67,096 | 56,145 | Up 19.5 |
| Aircraft rent | | 67 | |
| Other rents | 6,582 | 5,375 | Up 22.5 |
| Depreciation amortization and obsolescence | 26,327 | 26,552 | Down 0.8 |
| Purchased services and other | 14,992 | 13,535 | Up 10.8 |
| Payroll Support Program | | -66,316 | |
| Total Operating Expenses | 224,997 | 142,410 | Up 58.0 |
| Income From Operations | 55,866 | 105,169 | Down 46.9 |
| **Other (Expense) Income** | | | |
| Interest income | 7,024 | 4,520 | Up 55.4 |
| Interest expense | -3 | -847 | Improved 99.6 |
| Loss on marketable securities | -8,826 | -1,158 | Deterioration 662.2 |
| Gain on extinguishment of debt | 53 | 10,363 | Down 99.5 |

"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 195 of 524    Document 35-4


| | -11 | | |
|---|---|---|---|
| Other net | -11 | | |
| Total Other (Expense) Income | -1,763 | 12,878 | Deterioration |
| Net Income Before Taxes | 54,103 | 118,047 | Down 54.2 |
| Income Tax Expense | 14,993 | 25,421 | Down 41.0 |
| Net Income | 39,110 | 92,626 | Down 57.8 |
| Preferred stock dividends | 792 | 792 | Steady |
| Net income available to common stockholders | 38,318 | 91,834 | Down 58.3 |
| Basic earnings per share | 83.0c | $1.69 | Down 50.9 |
| Diluted earnings per share | 61.0c | $1.29 | Down 52.7 |
| **Weighted average common shares:** | | | |
| Basic | 46,359,000 | 54,321,000 | Down 14.7 |
| Diluted | 62,957,000 | 71,249,000 | Down 11.6 |

# Fig 15: BALANCE SHEET AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 33,333 | 37,170 | Down 10.3 |
| Restricted cash | 849 | 1,449 | Down 41.4 |
| Marketable securities | 153,827 | 138,370 | Up 11.2 |
| Accounts receivable less allowances of 18 as of December 31 2022 and 40 as of December 31 2021 | 40,341 | 7,422 | Up 443.5 |
| Notes receivable | 19,452 | | |
| Spare parts and supplies less allowances of 11764 as of December 31 2022 and 10819 as of December 31 2021 | 4,579 | 5,200 | Down 11.9 |
| Contract costs | 143 | 518 | Down 72.4 |
| Prepaid expenses and other | 3,732 | 4,174 | Down 10.6 |
| Total Current Assets | 256,256 | 194,303 | Up 31.9 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,970 | 259,720 | Up 1.6 |
| Ground property and equipment | 8,055 | 8,252 | Down 2.4 |
| Less accumulated depreciation and amortization | -169,766 | -143,313 | Deterioration 18.5 |
| Net Property and Equipment | 102,259 | 124,659 | Down 18.0 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 13,480 | 18,679 | Down 27.8 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax assets | | 533 | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,077 | 3,988 | Down 73.0 |
| Total Other Assets | 24,132 | 80,439 | Down 70.0 |
| | 126,391 | 205,098 | Down 38.4 |

"Your content offering is consistently in the top 10 of accessed publications."     Refinitiv

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 196 of 524     Document 35-4


| | | | |
|---|---|---|---|
| Total Assets | 382,647 | 399,401 | Down 4.2 |

**Liabilities and Stockholders Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| Accounts payable | 20,165 | 20,060 | Up 0.5 |
| Accrued payroll and employee benefits | 12,989 | 14,885 | Down 12.7 |
| Current portion of operating lease liability | 5,091 | 5,150 | Down 1.1 |
| Other accrued expenses | 137 | 172 | Down 20.3 |
| Contract liabilities | 1,985 | 8,098 | Down 75.5 |
| Deferred revenues | 16,561 | 35,792 | Down 53.7 |
| Current portion of long-term debt (stated principal amount of 7000 as of December 31 2022 and 3500 as of December 31 2021) | 9,154 | 5,880 | Up 55.7 |
| Total Current Liabilities | 66,082 | 90,037 | Down 26.6 |

**Other Liabilities**

| | | | |
|---|---|---|---|
| Long-term debt (stated principal amount of 48600 as of December 31 2022 and 56000 as of December 31 2021) | 52,068 | 61,670 | Down 15.6 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 7,990 | 688 | Up 1,061.3 |
| Long-term operating lease liability | 5,849 | 10,877 | Down 46.2 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenues net of current portion | | 9,046 | |
| Other | 1,977 | 2,722 | Down 27.4 |
| Total Long-Term Liabilities | 72,159 | 90,604 | Down 20.4 |

**Commitments and Contingencies**

**Mezzanine Equity**

| | | | |
|---|---|---|---|
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2022 and December 31 2021 | 13,200 | 13,200 | Steady |

**Stockholders Equity**

| | | | |
|---|---|---|---|
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2022 and December 31 2021 45219737 shares outstanding at December 31 2022 and 53316299 shares outstanding at December 31 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 285,668 | 287,429 | Down 0.6 |
| Retained deficit | -40,034 | -79,144 | Improved 49.4 |
| Treasury stock | -14,983 | -3,280 | Deterioration 356.8 |
| Total Stockholders Equity | 231,206 | 205,560 | Up 12.5 |
| | 244,406 | 218,760 | Up 11.7 |
| Total Liabilities and Stockholders Equity | 382,647 | 399,401 | Down 4.2 |

"Your content offering is consistently in the top 10 of accessed publications."   Refinitiv

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 197 of 524     Document 35-4



## Fig 16: CASH FLOW AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net income | 39,110 | 92,626 | Down 57.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,327 | 26,552 | Down 0.8 |
| Amortization of contract costs | -4,385 | -3,593 | Deterioration 22.0 |
| Amortization of engine overhauls | 2,757 | 1,901 | Up 45.0 |
| Deferred income taxes | 7,954 | -6,045 | Recovery |
| Loss (gain) on disposition of property and equipment | 181 | -298 | Recovery |
| Loss on marketable securities | 8,826 | 1,158 | Up 662.2 |
| Gain on extinguishment of debt | -53 | -10,363 | Improved 99.5 |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -32,919 | 2,294 | Deterioration |
| Notes receivable | 28,116 | -15,128 | Recovery |
| Spare parts and supplies | -324 | -433 | Improved 25.2 |
| Prepaid expenses and other | 3,353 | -3,803 | Recovery |
| Operating lease right-of-use asset | 112 | 218 | Down 48.6 |
| Accounts payable | 105 | 8,287 | Down 98.7 |
| Accrued payroll and employee benefits | -1,896 | 124 | Deterioration |
| Other accrued expenses | -35 | -173 | Improved 79.8 |
| Long-term deferred revenues | -9,046 | -21,674 | Improved 58.3 |
| Contract liabilities | -3,054 | -707 | Deterioration 332.0 |
| Deferred revenues | -19,231 | 23,293 | Deterioration |
| Income taxes payable | | -107 | |
| Other long-term liabilities | -864 | 84 | Deterioration |
| Net Cash Provided by Operating Activities | 45,034 | 94,213 | Down 52.2 |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -5,513 | -3,637 | Deterioration 51.6 |
| Proceeds on disposition of property and equipment | 64 | 30 | Up 113.3 |
| Purchase of marketable securities | -24,283 | -267,157 | Improved 90.9 |
| Sale of marketable securities | | 127,629 | |
| Net Cash Used in Investing Activities | -29,732 | -143,135 | Improved 79.2 |
| **Cash Flows from Financing Activities** | | | |
| Repayments of long-term debt | -6,275 | -40,061 | Improved 84.3 |
| Dividends paid on preferred stock | -792 | -792 | Steady |
| Repurchase of stock options | -969 | | |
| Repurchase of common stock | -11,703 | -2,799 | Deterioration 318.1 |
| Net Cash Used in Financing Activities | -19,739 | -43,652 | Improved 54.8 |
| Decrease in Cash Cash Equivalents and Restricted Cash | -4,437 | -92,574 | Improved 95.2 |
| Cash Cash Equivalents and Restricted Cash beginning of year | 38,619 | 131,193 | Down 70.6 |
| Cash Cash Equivalents and Restricted Cash end of year | 34,182 | 38,619 | Down 11.5 |

"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 198 of 524    Document 35-4


## Fig 17: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |
| **Cash Flow** | | | | | |
| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 199 of 524    Document 35-4



United States Edition    Wednesday, July 05, 2023
Includes **SEC Filings analysis Jan-March 2023**

# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**
     Fig 2: Past Quarter Snapshot . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
     Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] . . . . . . . . . . . . . . . . . . . . . . .2
**Section 2 Institutional ownership updated after last SEC Filing Q1/2023 reported on May 18** . . . . . . . . . . . . . . **2**
     Fig 4: Drop Outs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
**Section 3 Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3**
     Fig 5: Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
     Fig 6: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3
     Fig 7: U.S. Industry & Sector [of 349 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3
**Section 4 Financials FY 2022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **.3**
     Fig 8: HRBR Financials Summary: EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022] . . . . . . . . . . . . . . . . . . . . . 3
     Fig 9: Financials, FY 2022 [year-ended 31 December 2022 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
     Fig 10: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
     Fig 11: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] . . . . . . . . . . . . . . . . . . . . . 4
**Section 5 Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5**
     Fig 12: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
**Section 6 Financials as Reported FY 2022, Past 5 Years** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5**
     Fig 13: Financials as reported (FY 2022 [year-ended 31 December 2022 ]) . . . . . . . . . . . . . . . . . . . . . . . 5
     Fig 14: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
     Fig 15: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
     Fig 16: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
     Fig 17: Download HARBOR DIVERSIFIED Financials Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
**Section 7 Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9**

# Glossary

**PV$1000:**
Present value of $1000 invested 1 year/'n' years ago

**Return on Assets (Fig 11):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 11):**
Net Profit/Net Assets (%)

| | | |
|---|---|---|
| **Momentum Up** | ⬆ | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | ⇧ | **Price increase on below average Volume** |
| **Momentum Down** | ⬇ | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | ⇩ | **Price decrease on below average Volume** |

**"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 200 of 524    Document 35-4



BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

**"Your content offering is consistently in the top 10 of accessed publications." .... Refinitiv**
**BuySellSignals Daily Stock Research Report - PDF: Every stock, Every market, Every day**

Bullish and bearish signals and parameters use algorithms based on application of investment wisdom from legends.
Click on the links provided in Page 1 to export data.

For samples of Product Suite visit www.bstfund.com   For enquiries, please email: feedback@buysellsignals.com

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 201 of 524    Document 35-4


# Harbor Diversified (HRBR) down 9.4% QTD    $2.03

## 3rd Quarter 2023 : Harbor Diversified (HRBR:$2.03) falls 9.4%

Harbor Diversified's stock price fallen 21.0c (or 9.4%) in the third quarter of 2023 to close at $2.03 on September 29. Compared with the NASDAQ-100 Index which fell 464.0 points (or 3.1%) in the third quarter of 2023, this represented a relative price change of -6.3% for Harbor Diversified shareholders.

Harbor Diversified is OTC's 3rd largest Drugs company by market cap.

In the third quarter of 2023, Harbor Diversified's market cap declined by $7.4 million to $72 million.

## Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day

| | |
|---|---|
| **Exchange** | OTC [OTCBB] |
| **Sep 29, 2023** | $2.03 |
| **EPS (FY2022)** | 83.0c |
| **EPS Growth (FY2022 vs FY2021)** | -50.9% |
| **Ave Daily Volume** | 51,683 shares |
| **52-Week Price Range** | 1.83 - 2.77 |
| **Sector** | Drugs |
| **Market Cap** | $72 million |
| **Shares Outstanding** | 35,465,838 |
| **PV$1000 (1 yr)** | $812* |

*If You Invested $1,000 in Harbor Diversified a year ago, This is How Much You Would Have Today: $812. USD1000 would have bought 400 shares (@the then price of 2.5) worth $812 @2.03 today.

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **Bearish Signals** | 2 |
| **Ongoing Bearish Parameters** | 3 |
| **Bullish Signals** | 6 |
| **Ongoing Bullish Parameters** | 6 |
| **Corporate Profile** | 10 |
| **Financials FY 2022** | 10 |
| **Tax** | 12 |
| **Financials as Reported FY 2022, Past 5 Years** | 12 |
| **Peer Comparison & Ranking of HRBR** | 16 |
| **Stock Identifiers** | 18 |
| **News Archives** | 19 |
| **Index** | 19 |
| **Glossary** | 21 |

### Note also:

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)

Last Updated: Wednesday, July 05, 2023

## Fig 2: Past Quarter Snapshot

| | Beginning of Quarter (29 Jun, 2023) | End-of Quarter (29 Sep, 2023) | Change | |
|---|---|---|---|---|
| | | | USD | % |
| Price | $2.24 | $2.03 | -0.21 | -9.4 |
| Market Cap | $79.4 million | $72 million | -7.4 million | -9.4 |

| | |
|---|---|
| Low During Quarter | 1.98 on Thu 28 Sep, 2023 |
| High During Quarter | 2.29 on Mon 17 Jul, 2023 |
| VWP | 2.1 |

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q2/2023]
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv

www.BuySellSignals.com    @selltipsdotcom    Index and Glossary at end of this Report.

## Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 8 out of 116 listed drugs companies in the United States with a market capitalization of $72 million.

Within its sector it has a relatively low Price/Sales of 0.3.

It has a strong relative ROE of 16.0% and ROA of 10.2%. Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# Bearish Signals

## Fig 4: PAST MONTH: WEAK MOMENTUM DOWN - HRBR decreases 2.4% on volume 0.6 times average
⇩ [down 5.0c]

**Harbor Diversified outperformed the NASDAQ-100 Index on 12 days and underperformed it on 9 days. The price ranged between a low of $2.02 on Thursday, 28 Sep and a high of $2.15 on Thursday, 14 Sep.**

| Day | Headline | Price [USD] | Change % | Momentum | Comment |
|---|---|---|---|---|---|
| Sep 29 | Inches higher, resistance at 12-day EMA | 2.03 | 0.5 | ⇧ | Price rise on rising relative strength |
| Sep 28 | Drops to six-month low on firm volume | 2.02 | -1.0 | ↓ | VI*=1.3;RPC = -1.8% |
| Sep 27 | Trading at average volume | 2.04 | | ⇔ | Price/MAP50 below 1 |
| Sep 26 | Closes at 2.2% below VWAP | 2.04 | | ⇔ | RPC= 1.5% |
| Sep 25 | Decreases | 2.04 | -0.5 | ⇩ | Price/MAP50 below 1 |
| Sep 22 | Increases on average volume | 2.05 | 0.5 | ⇧ | Price rise on rising relative strength |
| Sep 21 | Falls in 4 out of last 5 days; 5-day fall of 5.1% | 2.04 | -1.0 | ⇩ | Price fall on falling relative strength |
| Sep 20 | Falls 2.2% on slipping relative strength | 2.06 | -2.2 | ⇩ | Price fall on falling relative strength |
| Sep 19 | Increases 0.5% against the trend | 2.11 | 0.5 | ⇧ | Price/PMAP200 above 1 |
| Sep 18 | Drops 1.5% | 2.1 | -1.5 | ⇩ | RPC= -1.7% |
| Sep 15 | Decreases | 2.13 | -0.9 | ⇩ | Overbought: close to 14-day high |
| Sep 14 | In 3rd consecutive rise | 2.15 | 1.9 | ⇧ | RPC= 1.1% |
| Sep 13 | In 2nd consecutive rise | 2.11 | 0.5 | ⇧ | Price rise on rising relative strength |
| Sep 12 | Rises 1.9% on increasing volatility | 2.1 | 1.9 | ⇧ | RPC= 3.1% |
| Sep 11 | Decreases | 2.06 | -1.0 | ⇩ | RPC= -2.2% |
| Sep 08 | Unchanged | 2.08 | | ⇔ | Price/MAP50 below 1 |
| Sep 07 | Falls 2.8% | 2.08 | -2.8 | ⇩ | Steepest Fall;RPC = -2.1% |
| Sep 06 | In 2nd consecutive rise | 2.14 | 1.2 | ⬆ | VI*=1.2;RPC = 2.1% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 203 of 524    Document 35-4


| Sep 05 | Increases | 2.12 | 0.7 | ⇧ | Price rise on rising relative strength |
| Sep 01 | Drops 1.4% on slipping relative strength | 2.1 | -1.4 | ⇩ | RPC= -1.3% |
| Aug 31 | Climbs 2.4% | 2.13 | 2.4 | ⇧ | Top Rise;RPC = 2.2% |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

VI= Volume Index, 1 is avg.

## 3-DAY: WEAK MOMENTUM DOWN

HRBR dips 0.5% on below average volume 0.8 times average. Compared with the NASDAQ-100 Index which rose 169.4 points (or 1.2%) in the 3-days, the relative price change was -1.6%.

Week 39 of 2023: Down 1.0%; Harbor Diversified (HRBR) underperformed the NASDAQ-100 Index in 2 out of 3 days. The price ranged between a low of $2.02 on Thursday Sep 28 and a high of $2.04 on Wednesday Sep 27.

| Sep | Harbor Diversified | Close [$] | Change % | Comment |
| --- | --- | --- | --- | --- |
| Fri 29 | Inches higher, resistance at 12-day EMA | 2.03 | 0.5 | Top Rise |
| Thu 28 | Drops to six-month low on firm volume | 2.02 | -1.0 | Steepest Fall; VI*=1.3 |
| Wed 27 | Trading at average volume | 2.04 | 0 | Price/MAP50 below 1 |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

[Volume Index (VI); 1 is average]

## Fig 5: Rank in the bottom 11% by Relative Valuation in the OTC market

| Description | Value | Rank |
| --- | --- | --- |
| EV/EBITDA | 1.6 | In Bottom 11% |

## Downtrend

Beta < 1 combined with price fall. The Beta of the stock is 0.3.

**Negative MACD:**

- The Moving Average Convergence Divergence (MACD) indicator of 12-day Exponential Moving Average (EMA) of 2.06 minus the 26-day EMA of 2.08 is negative, suggesting a bearish signal. Both the 12-day EMA as well as the 26-day EMA are falling, another bearish signal.

# Ongoing Bearish Parameters

## Fig 6: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Worst Periods with PV$1000 < 907

| PV$1,000 | 3 mo ago | 1 yr ago |
| --- | --- | --- |
| HRBR.OTCBB | $906 | $812 |
| Drugs sector | $987 | $980 |
| NASDAQ-100 Index | $985 | $1,318 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 204 of 524    Document 35-4


# Fig 7: The Worst Periods [3 Mo, 1 Yr] with Price Change % < -9.3

1-Year price change of -18.8% for Harbor Diversified underperformed the change of 28% in the NASDAQ-100 Index for a relative price change of -46.8%.

| Price Change % | Quarter | Year |
|---|---|---|
| Harbor Diversified | -9.4 | -18.8 |
| Drugs sector | -1.3 | -2 |
| NASDAQ-100 Index | -3.1 | 28 |

# Fig 8: Moving Annual Return of -18.8% in the past year

Moving Annual Return was -18.8% in the past year. Based on a dynamic start date of 3 years ago, the real rate of return has averaged 667.7%

| HRBR | Close ($) | Annual Return % |
|---|---|---|
| Sep 29 | 2.03 | (18.8) |
| 1 Yr ago | 2.5 | 33.0 |
| 2 Yrs ago | 1.88 | 1988.9 |

Close 3 years ago 9.0c



Quotes from Legends: Annual Return

# Fig 9: EPS growth [FY2022 vs FY2021] of -50.9%

| FY | EPS | Growth % |
|---|---|---|
| 2022 | 83.0c | -50.9 |
| 2021 | $1.69 | 138.0 |

# Fig 10: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -18.7%

| TSR % | 1 yr |
|---|---|
| HRBR.OTCBB | -18.8 |





# Fig 11: Quarterly Trend in Revenue, Net Profit and Net Profit Margin

- Revenue growth has been negative in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Growth | Net Profit Margin |
|---|---|---|---|
| Jun 23 [Q2 vs Q1] | -13.6 | | -18 |
| Mar 23 [Q1 vs Q4] | -12.5 | -90.4 | 1.5 |
| Dec 22 [Q4 vs Q3] | -1.3 | -16.3 | 10 |

# Fig 12: % Change (Tr. 12 Mo): Stock (-18.8%) v Index (28.0%)

In the past 12 months Harbor Diversified has underperformed the NASDAQ-100 Index by 46.8%.



# Fig 13: Global Rank [out of 46,829 stocks]

| Description | Value | Rank | Quartile |
|---|---|---|---|
| MCap ($ M) | 72 | 26,157 | Third |
| Total Assets ($ M) | 382.6 | 16,498 | Second |
| Revenue ($ M) | 280.9 | 13,297 | Second |
| Net Profit ($ M) | 38.3 | 9,515 | Top |
| Return on Equity % | 16.0 | 7,331 | Top |
| Net Profit Margin % | 13.9 | 9,030 | Top |
| Price to Book | 0.3 | 2,807 | Top |
| Price Earnings | 2.4 | 843 | Top |
| PV$1000 (1Year) $ | 812 | 32,039 | Third |
| $ Change (1Year) % | -19.5 | 31,618 | Third |
| Rel Strength 6 Mo ($) | 66 | 16,004 | Second |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 206 of 524    Document 35-4


# Bullish Signals

Earnings Yield
- The earnings yield of 40.9% is 9.5 times the 10-year bond yield of 4.29%.

## Fig 14: Rank in the top 16% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price/Earnings | 2.5 | In Top 5% |
| Price to Sales | 0.3 | In Top 15% |
| Price to Book Value | 0.3 | In Top 16% |

## Uptrend

**Relative Strength (6 months) 75 percentile:**
- The stock has a 6-month relative strength of 75 in the OTC market of 1,062 stocks indicating it has outperformed 75% of the market.

## Other Bullish Signals

- Total Liabilities/EBITDA of 1.7 is less than 5, this compares favourably with the Joseph Piotroski benchmark of 5.

**MCap/Total Assets:**
- Tobin's Q Ratio, defined as MCap divided by Total Assets, is 0.2. Compared with the rest of the market the stock is undervalued and ranks in the top quartile of stocks by value of Q Ratio.
- Net profit margin has averaged 24.2% in the last 3 years. This is considered superior and suggests a high margin of safety.

## Oversold/Bullish Signals

- The Stochastic indicator of 14.1 has pierced the oversold line of 20; this indicates the price is close to its 14-day low and is likely to revert to an uptrend.

# Ongoing Bullish Parameters

## Fig 15: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 13%, EBITDA margin is 28.6% and the sum of the two 42.1% needs to exceed 40%.

## Fig 16: Rank in the top 12% by Size in the OTC market

| Description | Value | Rank |
|---|---|---|
| Annual Revenue | $280.9 million | In Top 7% |
| Ave daily Turnover | $19,488 | In Top 12% |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 207 of 524     Document 35-4



# Fig 17: Past 3 years: price rise of 2,155.6%

3-Year price change of 2,155.6% for Harbor Diversified outperformed the change of 29.5% in the NASDAQ-100 Index for a relative price change of 2,126.1%.

| Price Change % | 3 Years |
|---|---|
| Harbor Diversified | 2,155.6 |
| Drugs sector | -55.8 |
| NASDAQ-100 Index | 29.5 |

# Fig 18: Stock vs Index (Annual Percentage Change)

| December 31 | Last price in USD | Annual Return | Return of S&P 500 Index |
|---|---|---|---|
| 2022 | 2.1 | 3.4 | -19.4 |
| 2021 | 2.1 | 607.4 | 26.9 |
| 2020 | 0.3 | 1,356.0 | 16.3 |
| 2019 | 0.02 | -50.0 | 28.9 |
| 2018 | 0.04 | | -6.2 |

Over 5 years Harbor Diversified is up a total 5,225.0% at an annualized rate of 170.1% compared to the Index being up 72.8% at an annualized rate of 14.7%.

Harbor Diversified has outperformed the S&P 500 Index in 3 of the past 5 years: 2022, 2021, 2020.

# Fig 19: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 21%

| TSR % | 3 yrs | 5 yrs | 10 yrs |
|---|---|---|---|
| HRBR.OTCBB | 179.6 | 151.9 | 21.1 |





# Fig 20: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 23.4% is under a safe benchmark figure of 50%. Moreover, it has improved in the past three years.

| Years | Debt to Equity (%) |
|---|---|
| Dec 2022 | 23.39 |
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |

Quotes from Legends: Debt to Equity



# Fig 21: Increased Volume, up 193% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 192.7% to 51,683 shares.
Avg. Daily Volume Traded 12 months ended Sep 29, thousand shares

| Year | ADVT |
|---|---|
| 2023 | 51.7 |
| 2022 | 72.8 |
| 2021 | 154.3 |
| 2020 | 21.5 |
| 2019 | 17.7 |



# Fig 22: Increased VWAP, up 6,021% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 6020.8% to $2.20.
Past five years, 12 months ended Sep 29 (USD)

| Year | High Price | VWAP | Low Price |
|---|---|---|---|
| 2023 | 2.77 | 2.2 | 1.83 |
| 2022 | 2.99 | 2.23 | 1.77 |
| 2021 | 3.08 | 1.2 | 0.06 |
| 2020 | 0.15 | 0.05 | 0.01 |
| 2019 | 0.07 | 0.04 | 0.02 |



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 209 of 524     Document 35-4


# Fig 23: Increased share turnover, up 23,178% in 5 years

In the past five years, average daily share turnover has increased 23178.4% to $106,648. This suggests increased liquidity.

Past five years, 12 months ended Sep 29 (USD thousand)

| Year | Average Daily Turnover |
|------|------------------------|
| 2023 | 106.6 |
| 2022 | 162.9 |
| 2021 | 179.1 |
| 2020 | 0.99 |
| 2019 | 0.46 |



# Fig 24: Satisfies five criteria of Benjamin Graham

- The P/E of 2.5 multiplied by the P/NTA of 0.3 is 0.8. Being less than the Benjamin Graham benchmark of 22.5 the stock appears undervalued.
- "A stock price down to at least two-thirds of tangible book value per share"; the price is 0.57 times tangible book value per share of USD3.58.
- "A stock price down to two-thirds of "net current asset value" or "net quick liquidation value""; the price is 0.5 times net current asset value of $US4.3 per share.
- "Total debt less than tangible book value"; total debt of USD57.2 million is less than tangible book value of USD225.6 million.- "Current ratio of two or more"; current assets are 3.9 times current liabilities.
- "Total debt equal or less than twice the net quick liquidation value"; total debt of USD57.2 million is 0.3 times the net liquidation value of USD199.1 million.

# Fig 25: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.2 to 0.1.
- Improvement in current ratio from 2.2 to 3.9.
- Reduction in total shares on issue.

**But does not meet the following 3 criteria of Joseph Piotroski:**
- Return on Assets improvement.
- Improvement in gross margin.
- Improvement in asset turnover.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 210 of 524     Document 35-4



# Corporate Profile

## Fig 26: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

## Fig 27: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 28: U.S. Industry & Sector [of 349 stocks]

| Classification Level | Name of Sector |
|---|---|
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |
| Business Sector | Food & Drug Retailing |

# Financials FY 2022

## Fig 29: HRBR Financials Summary: EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]

Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.
Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 211 of 524    Document 35-4


# Fig 30: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall

Release Date: April 06, 2023

Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.

# Fig 31: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**
- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**
- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%

# Fig 32: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |



## Tax

## Fig 33: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 |
|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 |

# Financials as Reported FY 2022, Past 5 Years

## Fig 34: Financials as reported (FY 2022 [year-ended 31 December 2022 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 35: INCOME STATEMENT AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Operating Revenues** | | | |
| Contract revenues | 280,737 | 247,519 | Up 13.4 |
| Contract services and other | 126 | 60 | Up 110.0 |
| Total Operating Revenues | 280,863 | 247,579 | Up 13.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 109,831 | 106,881 | Up 2.8 |
| Aircraft fuel and oil | 169 | 171 | Down 1.2 |
| Aircraft maintenance materials and repairs | 67,096 | 56,145 | Up 19.5 |
| Aircraft rent | | 67 | |
| Other rents | 6,582 | 5,375 | Up 22.5 |
| Depreciation amortization and obsolescence | 26,327 | 26,552 | Down 0.8 |
| Purchased services and other | 14,992 | 13,535 | Up 10.8 |
| Payroll Support Program | | -66,316 | |
| Total Operating Expenses | 224,997 | 142,410 | Up 58.0 |
| Income From Operations | 55,866 | 105,169 | Down 46.9 |
| **Other (Expense) Income** | | | |
| Interest income | 7,024 | 4,520 | Up 55.4 |
| Interest expense | -3 | -847 | Improved 99.6 |
| Loss on marketable securities | -8,826 | -1,158 | Deterioration 662.2 |
| Gain on extinguishment of debt | 53 | 10,363 | Down 99.5 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 213 of 524     Document 35-4



| | | | |
|---|---|---|---|
| Other net | -11 | | |
| Total Other (Expense) Income | -1,763 | 12,878 | Deterioration |
| Net Income Before Taxes | 54,103 | 118,047 | Down 54.2 |
| Income Tax Expense | 14,993 | 25,421 | Down 41.0 |
| Net Income | 39,110 | 92,626 | Down 57.8 |
| Preferred stock dividends | 792 | 792 | Steady |
| Net income available to common stockholders | 38,318 | 91,834 | Down 58.3 |
| Basic earnings per share | 83.0c | $1.69 | Down 50.9 |
| Diluted earnings per share | 61.0c | $1.29 | Down 52.7 |
| **Weighted average common shares:** | | | |
| Basic | 46,359,000 | 54,321,000 | Down 14.7 |
| Diluted | 62,957,000 | 71,249,000 | Down 11.6 |

## Fig 36: BALANCE SHEET AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 33,333 | 37,170 | Down 10.3 |
| Restricted cash | 849 | 1,449 | Down 41.4 |
| Marketable securities | 153,827 | 138,370 | Up 11.2 |
| Accounts receivable less allowances of 18 as of December 31 2022 and 40 as of December 31 2021 | 40,341 | 7,422 | Up 443.5 |
| Notes receivable | 19,452 | | |
| Spare parts and supplies less allowances of 11764 as of December 31 2022 and 10819 as of December 31 2021 | 4,579 | 5,200 | Down 11.9 |
| Contract costs | 143 | 518 | Down 72.4 |
| Prepaid expenses and other | 3,732 | 4,174 | Down 10.6 |
| Total Current Assets | 256,256 | 194,303 | Up 31.9 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,970 | 259,720 | Up 1.6 |
| Ground property and equipment | 8,055 | 8,252 | Down 2.4 |
| Less accumulated depreciation and amortization | -169,766 | -143,313 | Deterioration 18.5 |
| Net Property and Equipment | 102,259 | 124,659 | Down 18.0 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 13,480 | 18,679 | Down 27.8 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax assets | | 533 | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,077 | 3,988 | Down 73.0 |
| Total Other Assets | 24,132 | 80,439 | Down 70.0 |
| | 126,391 | 205,098 | Down 38.4 |



| | | | |
|---|---|---|---|
| Total Assets | 382,647 | 399,401 | Down 4.2 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,165 | 20,060 | Up 0.5 |
| Accrued payroll and employee benefits | 12,989 | 14,885 | Down 12.7 |
| Current portion of operating lease liability | 5,091 | 5,150 | Down 1.1 |
| Other accrued expenses | 137 | 172 | Down 20.3 |
| Contract liabilities | 1,985 | 8,098 | Down 75.5 |
| Deferred revenues | 16,561 | 35,792 | Down 53.7 |
| Current portion of long-term debt (stated principal amount of 7000 as of December 31 2022 and 3500 as of December 31 2021) | 9,154 | 5,880 | Up 55.7 |
| Total Current Liabilities | 66,082 | 90,037 | Down 26.6 |
| **Other Liabilities** | | | |
| Long-term debt (stated principal amount of 48600 as of December 31 2022 and 56000 as of December 31 2021) | 52,068 | 61,670 | Down 15.6 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 7,990 | 688 | Up 1,061.3 |
| Long-term operating lease liability | 5,849 | 10,877 | Down 46.2 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenues net of current portion | | 9,046 | |
| Other | 1,977 | 2,722 | Down 27.4 |
| Total Long-Term Liabilities | 72,159 | 90,604 | Down 20.4 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2022 and December 31 2021 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2022 and December 31 2021 45219737 shares outstanding at December 31 2022 and 53316299 shares outstanding at December 31 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 285,668 | 287,429 | Down 0.6 |
| Retained deficit | -40,034 | -79,144 | Improved 49.4 |
| Treasury stock | -14,983 | -3,280 | Deterioration 356.8 |
| Total Stockholders Equity | 231,206 | 205,560 | Up 12.5 |
| | 244,406 | 218,760 | Up 11.7 |
| Total Liabilities and Stockholders Equity | 382,647 | 399,401 | Down 4.2 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 215 of 524     Document 35-4


## Fig 37: CASH FLOW AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net income | 39,110 | 92,626 | Down 57.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,327 | 26,552 | Down 0.8 |
| Amortization of contract costs | -4,385 | -3,593 | Deterioration 22.0 |
| Amortization of engine overhauls | 2,757 | 1,901 | Up 45.0 |
| Deferred income taxes | 7,954 | -6,045 | Recovery |
| Loss (gain) on disposition of property and equipment | 181 | -298 | Recovery |
| Loss on marketable securities | 8,826 | 1,158 | Up 662.2 |
| Gain on extinguishment of debt | -53 | -10,363 | Improved 99.5 |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -32,919 | 2,294 | Deterioration |
| Notes receivable | 28,116 | -15,128 | Recovery |
| Spare parts and supplies | -324 | -433 | Improved 25.2 |
| Prepaid expenses and other | 3,353 | -3,803 | Recovery |
| Operating lease right-of-use asset | 112 | 218 | Down 48.6 |
| Accounts payable | 105 | 8,287 | Down 98.7 |
| Accrued payroll and employee benefits | -1,896 | 124 | Deterioration |
| Other accrued expenses | -35 | -173 | Improved 79.8 |
| Long-term deferred revenues | -9,046 | -21,674 | Improved 58.3 |
| Contract liabilities | -3,054 | -707 | Deterioration 332.0 |
| Deferred revenues | -19,231 | 23,293 | Deterioration |
| Income taxes payable | | -107 | |
| Other long-term liabilities | -864 | 84 | Deterioration |
| Net Cash Provided by Operating Activities | 45,034 | 94,213 | Down 52.2 |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -5,513 | -3,637 | Deterioration 51.6 |
| Proceeds on disposition of property and equipment | 64 | 30 | Up 113.3 |
| Purchase of marketable securities | -24,283 | -267,157 | Improved 90.9 |
| Sale of marketable securities | | 127,629 | |
| Net Cash Used in Investing Activities | -29,732 | -143,135 | Improved 79.2 |
| **Cash Flows from Financing Activities** | | | |
| Repayments of long-term debt | -6,275 | -40,061 | Improved 84.3 |
| Dividends paid on preferred stock | -792 | -792 | Steady |
| Repurchase of stock options | -969 | | |
| Repurchase of common stock | -11,703 | -2,799 | Deterioration 318.1 |
| Net Cash Used in Financing Activities | -19,739 | -43,652 | Improved 54.8 |
| Decrease in Cash Cash Equivalents and Restricted Cash | -4,437 | -92,574 | Improved 95.2 |
| Cash Cash Equivalents and Restricted Cash beginning of year | 38,619 | 131,193 | Down 70.6 |
| Cash Cash Equivalents and Restricted Cash end of year | 34,182 | 38,619 | Down 11.5 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 216 of 524    Document 35-4


## Fig 38: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |
| **Cash Flow** | | | | | |
| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Peer Comparison & Ranking of HRBR

## Fig 39: Global Peer Group - Price Performance



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 217 of 524     Document 35-4



# Fig 40: Global Peer Group - Total Shareholder Returns [TSR in $]



# Fig 41: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 1,062 stocks in the OTC Market, Harbor Diversified is ranked fourth(4) by P/Earnings, sixth(6) by Revenue, tenth(10) by Price/Net Tangible Assets and twelfth(12) by Free Cash Flow.

| | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| P/Earnings | | 2.5x | 4 |
| Revenue $ | | 280.9 M | 6 |
| Price/Net Tangible Assets | 0.5x | 0.3x | 10 |
| Free Cash Flow | (158.1 M) | 38.7 M | 12 |
| Net Profit $ | | 38.3 M | 88 |
| EBITDA Margin% | | 28.6 | 154 |
| Total Assets $ | | 382.6 M | 184 |
| Total Debt/Equity (the lower the better) | 0.5x | 0.2x | 307 |
| Premium to 52-Wk Low (%) | 421.6 | 10.9 | 321 |
| Market Cap $ | | 72 M | 451 |
| Discount to 52-Wk High (%) | 1.5 | 26.7 | 955 |

Negative values are shown in brackets.

# Fig 42: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $280.9 million[61.0% of aggregate sector revenue of $558.4 million; up from 59.8% in the previous year.]

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 218 of 524      Document 35-4



# Fig 43: GLOBAL RANK [out of 46,829 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 10,094 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 72M | 26,157 | 5,983 |
| Total Assets ($) | 382.6M | 16,498 | 4,379 |
| Revenue ($) | 280.9M | 13,297 | 3,297 |
| Net Profit ($) | 38.3M | 9,515 | 2,610 |
| Return on Equity % | 16.0 | 7,331 | 1,535 |
| Net Profit Margin % | 13.9 | 9,030 | 1,593 |
| Price to Book | 0.3 | 2,807 | 491 |
| Price/Earnings | 2.4 | 843 | 194 |
| PV1000 (1Year) $ | 812 | 32,039 | 5,791 |
| $ Change (1Year) % | -19.5 | 31,618 | 5,706 |

# Fig 44: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1064 stocks] AND IN THE DRUGS SECTOR [out of 19 stocks]

| Description | Value | In OTC Market | In Drugs sector |
|---|---|---|---|
| MCap ($) | 72M | 217 | 4 |
| Total Assets ($) | 382.6M | 70 | 2 |
| Revenue ($) | 280.9M | 27 | 1 |
| Net Profit ($) | 38.3M | 27 | 1 |
| Return on Equity % | 16.0 | 57 | 2 |
| Net Profit Margin % | 13.9 | 63 | 2 |
| Price to Book | 0.3 | 50 | 2 |
| Price/Earnings | 2.5 | 24 | 2 |
| PV1000 (1Year) $ | 812 | 457 | 11 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 219 of 524    Document 35-4


## News Archives

## Fig 45: News Archives (Mar 2023 - Jun 2023)

**June 30: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 51%**

As per a report dated June 30, 2023 the Cash Burn of operating activities was $16,674,000 for the six months ended June 30, 2023. This corresponds to an average Cash Burn Rate of $2,779,000 per month. To support this Cash Burn Rate, the cash balance of $16,643,000 as at June 30, 2023 should be adequate till December 27, 2023. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  3 months and 25 days from today's date.

| Quarter ended 30 Jun 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (16.7 million) |
| Net cash from investing activities | 10.9 million |
| Net cash from financing activities | (11.7 million) |
| Cash raised (used) during quarter | (17.5 million) |
| Cash and cash equivalents at end of period | 16.6 million |

**March 31: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 32%**

As per a report dated March 31, 2023 the Cash Burn of operating activities was $6,661,000 in the quarter ended March 31, 2023. This corresponds to an average Cash Burn Rate of $2,220,333 per month. To support this Cash Burn Rate, the cash balance of $23,180,000 as at March 31, 2023 should be adequate till February 07, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  8 months and 22 days from today's date.

| Quarter ended 31 Mar 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (6.7 million) |
| Net cash from investing activities | (2.6 million) |
| Net cash from financing activities | (1.8 million) |
| Cash raised (used) during quarter | (11 million) |
| Cash and cash equivalents at end of period | 23.2 million |

## INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1

    Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

**Section 2    Bearish Signals** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**

    Fig 4: PAST MONTH: WEAK MOMENTUM DOWN - HRBR decreases 2.4% on volume 0.6 times average . . . . . . . . . . . . . . 2

    3-DAY: WEAK MOMENTUM DOWN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3

    Fig 5: Rank in the bottom 11% by Relative Valuation in the OTC market . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3

    Downtrend . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3

**Section 3    Ongoing Bearish Parameters** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3**

    Fig 6: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Worst Periods with PV$1000 < 907 . . . . . . . . . . . . . . 3

    Fig 7: The Worst Periods [3 Mo, 1 Yr] with Price Change % < -9.3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .4

    Fig 8: Moving Annual Return of -18.8% in the past year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .4

    Fig 9: EPS growth [FY2022 vs FY2021] of -50.9% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .4

    Fig 10: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -18.7% . . . . . . . . . . . . 4


Fig 11: Quarterly Trend in Revenue, Net Profit and Net Profit Margin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

Fig 12: % Change (Tr. 12 Mo): Stock (-18.8%) v Index (28.0%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

Fig 13: Global Rank [out of 46,829 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

**Section 4    Bullish Signals** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6**

Fig 14: Rank in the top 16% by Relative Valuation in the OTC market . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6

Uptrend . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6

Other Bullish Signals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6

Oversold/Bullish Signals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6

**Section 5    Ongoing Bullish Parameters** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6**

Fig 15: Rule of 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6

Fig 16: Rank in the top 12% by Size in the OTC market . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6

Fig 17: Past 3 years: price rise of 2,155.6% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7

Fig 18: Stock vs Index (Annual Percentage Change) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7

Fig 19: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 21% . . . . . . . . . . . . . . . .7

Fig 20: Low Debt to Equity (%) and Reducing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8

Fig 21: Increased Volume, up 193% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8

Fig 22: Increased VWAP, up 6,021% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8

Fig 23: Increased share turnover, up 23,178% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9

Fig 24: Satisfies five criteria of Benjamin Graham . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9

Fig 25: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9

**Section 6    Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10**

Fig 26: Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

Fig 27: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

Fig 28: U.S. Industry & Sector [of 349 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

**Section 7    Financials FY 2022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10**

Fig 29: HRBR Financials Summary: EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022] . . . . . . . . . . . . . . . . . . . . . .10

Fig 30: Financials, FY 2022 [year-ended 31 December 2022 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

Fig 31: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

Fig 32: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

**Section 8    Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12**

Fig 33: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

**Section 9    Financials as Reported FY 2022, Past 5 Years** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12**

Fig 34: Financials as reported (FY 2022 [year-ended 31 December 2022 ]) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

Fig 35: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

Fig 36: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

Fig 37: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .15

Fig 38: Download HARBOR DIVERSIFIED Financials Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .16

**Section 10    Peer Comparison & Ranking of HRBR** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **16**

Fig 39: Global Peer Group - Price Performance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .16

Fig 40: Global Peer Group - Total Shareholder Returns [TSR in $] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .17

Fig 41: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .17

Fig 42: MARKET SHARE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .17

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 221 of 524    Document 35-4



Fig 43: GLOBAL RANK [out of 46,829 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 10,094 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

Fig 44: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1064 stocks] AND IN THE DRUGS SECTOR [out of 19 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

**Section 11   Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**18**

**Section 12   News Archives** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**19**

Fig 45: News Archives (Mar 2023 - Jun 2023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .19

# Glossary

**Annual Return (Fig 8):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)

**Current Ratio:**
Current Assets/Current Liabilities (times)

**Debt/Equity (Fig 20):**
Net Debt/Net Assets %

**Earnings Yield:**
Earnings Per Share/Share Price (%)

**PV$1000 (Fig 43, 44, 6, 13):**
Present value of $1000 invested 1 year/'n' years ago

**Price/Earnings (Fig 14, 43, 44, 41, 13):**
Share Price/Earnings Per Share (times)

**Price/NTA (Fig 13, 14, 43, 44):**
Closing Share Price/Net Tangible Assets Per Share (times)

**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index

**Relative Strength (n-th Period) (Fig 13):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.

**Return on Assets (Fig 32):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 13, 32, 43, 44):**
Net Profit/Net Assets (%)

**TSR (Fig 10, 19):**
Total Shareholder Returns is expressed as an annualized rate of return for shareholders after allowing for capital appreciation and dividend

**Volume Weighted Average Price (VWAP) (Fig 22):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.

| | | |
|---|---|---|
| **Momentum Up** | ↑ | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | ⇑ | **Price increase on below average Volume** |
| **Momentum Down** | ↓ | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | ⇓ | **Price decrease on below average Volume** |
| **Weak Unchanged** | ⇔ | **Price unchanged on below average Volume** |

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 222 of 524     Document 35-4



# Harbor Diversified: A Comprehensive Updated Snapshot

## Harbor Diversified (HRBR) down 7.0% in 2023

**Harbor Diversified decreases 7.0% in 2023**

Harbor Diversified Inc.'s stock price decreased 15.0c (or 7%) year-to-date (YTD) in 2023 to close at $1.98.

Compared with the NASDAQ-100 Index which has risen 37.5% YTD, this is a relative price change of -44.6% for Harbor Diversified shareholders.

Harbor Diversified is the OTC's 3rd largest Drugs company by market cap.

Average daily volume of 43,296 shares so far in 2023 was 0.7 times the average daily volume in 2022.

### Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day

| | |
|---|---|
| **Exchange** | OTC [OTCBB] |
| **Oct 09, 2023** | $1.98 |
| **EPS (FY2022)** | 83.0c |
| **EPS Growth (FY2022 vs FY2021)** | -50.9% |
| **Ave Daily Volume** | 51,311 shares |
| **52-Week Price Range** | 1.83 - 2.77 |
| **Sector** | Drugs |
| **Market Cap** | $70 million |
| **Shares Outstanding** | 35,465,838 |
| **PV$1000 (1 yr)** | $776* |

*If You Invested $1,000 in Harbor Diversified a year ago, This is How Much You Would Have Today: $776. USD1000 would have bought 392.2 shares (@the then price of 2.55) worth $776 @1.98 today.

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **Ongoing Bearish Parameters** | 2 |
| **Ongoing Bullish Parameters** | 5 |
| **Corporate Profile** | 9 |
| **Financials FY 2022** | 9 |
| Tax | 11 |
| **Financials as Reported FY 2022, Past 5 Years** | 11 |
| **Peer Comparison & Ranking of HRBR** | 15 |
| **Stock Identifiers** | 17 |
| **News Archives** | 18 |
| **Index** | 18 |
| **Glossary** | 20 |

**Note also:**

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)

### Fig 2: Past Quarter Snapshot

| | Beginning of Quarter (07 Jul, 2023) | End-of Quarter (09 Oct, 2023) | Change | |
|---|---|---|---|---|
| | | | USD | % |
| Price | $2.19 | $1.98 | -0.21 | -9.6 |
| Market Cap | $77.7 million | $70.2 million | -7.4 million | -9.6 |
| P/E | 3.4 | 16.5 | | |

| | |
|---|---|
| Low During Quarter | 1.93 on Tue 03 Oct, 2023 |
| High During Quarter | 2.29 on Mon 17 Jul, 2023 |
| VWP | 2.1 |

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q2/2023]
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv

www.BuySellSignals.com        @selltipsdotcom          Index and Glossary at end of this Report.

# Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 6 out of 116 listed drugs companies in the United States with a market capitalization of $70.2 million.

Within its sector it has a relatively low Price/Sales of 0.3.

It has a strong relative ROE of 16.0% and ROA of 10.2%. Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# Ongoing Bearish Parameters

# Fig 4: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Worst Periods with PV$1000 < 905

| PV$1,000 | 3 mo ago | 1 yr ago |
|---|---|---|
| HRBR.OTCBB | $904 | $776 |
| Drugs sector | $987 | $978 |
| NASDAQ-100 Index | $1,001 | $1,363 |

# Fig 5: The Worst Periods [3 Mo, 1 Yr] with Price Change % < -9.5

1-Year price change of -22.4% for Harbor Diversified underperformed the change of 36.3% in the NASDAQ-100 Index for a relative price change of -58.7%.

| Price Change % | Quarter | Year |
|---|---|---|
| Harbor Diversified | -9.6 | -22.4 |
| Drugs sector | -1.3 | -2.2 |
| NASDAQ-100 Index | -0.5 | 36.3 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 224 of 524    Document 35-4



# Fig 6: Moving Annual Return of -22.4% in the past year

Moving Annual Return was -22.4% in the past year. Based on a dynamic start date of 5 years ago, the real rate of return has averaged 608.8%

| HRBR | Close ($) | Annual Return % |
|------|-----------|-----------------|
| Oct 09 | 1.98 | (22.4) |
| 1 Yr ago | 2.55 | 30.8 |
| 2 Yrs ago | 1.95 | 2942.1 |
| 3 Yrs ago | 0.06 | 60.2 |
| 4 Yrs ago | 0.04 | 33.3 |

Close 5 years ago 3.0c



# Fig 7: EPS growth [FY2022 vs FY2021] of -50.9%

| FY | EPS | Growth % |
|----|-----|----------|
| 2022 | 83.0c | -50.9 |
| 2021 | $1.69 | 138.0 |

# Fig 8: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -22.3%

| TSR % | 1 yr |
|-------|------|
| HRBR.OTCBB | -22.4 |



# Fig 9: Quarterly Trend in Revenue, Net Profit and Net Profit Margin

• Revenue growth has been negative in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Growth | Net Profit Margin |
|-----------|----------------|-------------------|-------------------|
| Jun 23 [Q2 vs Q1] | -13.6 | | -18 |
| Mar 23 [Q1 vs Q4] | -12.5 | -90.4 | 1.5 |
| Dec 22 [Q4 vs Q3] | -1.3 | -16.3 | 10 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 225 of 524    Document 35-4



## Fig 10: Lagging Relative Strength

The relative strength for 180 days, 90 days and 30 days has been consistently under a benchmark of 70 percentile; indicating it is lagging the better-performing stocks in the OTC market.



Quotes from Legends: Relative Strength

## Fig 11: % Change (Tr. 12 Mo): Stock (-22.4%) v Index (36.3%)

In the past 12 months Harbor Diversified has underperformed the NASDAQ-100 Index by 58.6%.





## Fig 12: Global Rank [out of 46,769 stocks]

| Description | Value | Rank | Quartile |
|---|---|---|---|
| MCap ($ M) | 70.2 | 26,190 | Third |
| Total Assets ($ M) | 382.6 | 16,494 | Second |
| Revenue ($ M) | 280.9 | 13,298 | Second |
| Net Profit ($ M) | 38.3 | 9,524 | Top |
| Return on Equity % | 16.0 | 7,326 | Top |
| Net Profit Margin % | 13.9 | 9,025 | Top |
| Price to Book | 0.3 | 2,752 | Top |
| Price Earnings | 16.4 | 11,345 | Top |
| PV$1000 (1Year) $ | 776 | 33,343 | Third |
| $ Change (1Year) % | -25.9 | 33,103 | Third |
| Rel Strength 6 Mo ($) | 53 | 21,937 | Second |

# Ongoing Bullish Parameters

## Fig 13: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 13%, EBITDA margin is 28.6% and the sum of the two 42.1% needs to exceed 40%.

## Fig 14: Rank in the top 13% by Size in the OTC market

| Description | Value | Rank |
|---|---|---|
| Tr 12 months Revenue | $246.2 million | In Top 6% |
| Ave daily Turnover | $28,144 | In Top 13% |

## Fig 15: Past 3 years: price rise of 2,988.9%

3-Year price change of 2,988.9% for Harbor Diversified outperformed the change of 30.3% in the NASDAQ-100 Index for a relative price change of 2,958.7%.

| Price Change % | 3 Years |
|---|---|
| Harbor Diversified | 2,988.9 |
| Drugs sector | -55.6 |
| NASDAQ-100 Index | 30.3 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 227 of 524     Document 35-4


# Fig 16: Stock vs Index (Annual Percentage Change)

| December 31 | Last price in USD | Annual Return | Return of S&P 500 Index |
|---|---|---|---|
| 2022 | 2.1 | 3.4 | -19.4 |
| 2021 | 2.1 | 607.4 | 26.9 |
| 2020 | 0.3 | 1,356.0 | 16.3 |
| 2019 | 0.02 | -50.0 | 28.9 |
| 2018 | 0.04 | | -6.2 |

Over 5 years Harbor Diversified is up a total 5,225.0% at an annualized rate of 170.1% compared to the Index being up 72.8% at an annualized rate of 14.7%.

Harbor Diversified has outperformed the S&P 500 Index in 3 of the past 5 years: 2022, 2021, 2020.

# Fig 17: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 20.7%

| TSR % | 3 yrs | 5 yrs | 10 yrs |
|---|---|---|---|
| HRBR.OTCBB | 210.2 | 131.2 | 20.8 |



# Fig 18: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 23.4% is under a safe benchmark figure of 50%. Moreover, it has improved in the past three years.

| Years | Debt to Equity (%) |
|---|---|
| Dec 2022 | 23.39 |
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |



Quotes from Legends: Debt to Equity



Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 228 of 524      Document 35-4


# Fig 19: Increased Volume, up 184% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 183.7% to 51,311 shares.

Avg. Daily Volume Traded 12 months ended Oct 09, thousand shares

| Year | ADVT |
|------|------|
| 2023 | 51.3 |
| 2022 | 73.1 |
| 2021 | 153.5 |
| 2020 | 20.9 |
| 2019 | 18.1 |



# Fig 20: Increased VWAP, up 6,090% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 6089.6% to $2.20.

Past five years, 12 months ended Oct 09 (USD)

| Year | High Price | VWAP | Low Price |
|------|-----------|------|-----------|
| 2023 | 2.77 | 2.2 | 1.83 |
| 2022 | 2.99 | 2.24 | 1.77 |
| 2021 | 3.08 | 1.21 | 0.06 |
| 2020 | 0.15 | 0.05 | 0.02 |
| 2019 | 0.07 | 0.04 | 0.01 |



# Fig 21: Increased share turnover, up 22,357% in 5 years

In the past five years, average daily share turnover has increased 22357.2% to $105,522. This suggests increased liquidity.

Past five years, 12 months ended Oct 09 (USD thousand)

| Year | Average Daily Turnover |
|------|------------------------|
| 2023 | 105.5 |
| 2022 | 162.7 |
| 2021 | 181.1 |
| 2020 | 0.97 |
| 2019 | 0.47 |



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 229 of 524    Document 35-4



# Fig 22: Satisfies five criteria of Benjamin Graham

- The P/E of 16.5 multiplied by the P/NTA of 0.3 is 5.1. Being less than the Benjamin Graham benchmark of 22.5 the stock appears undervalued.
- "A stock price down to at least two-thirds of tangible book value per share"; the price is 0.55 times tangible book value per share of USD3.58.
- "A stock price down to two-thirds of "net current asset value" or "net quick liquidation value""; the price is 0.5 times net current asset value of $US4.3 per share.
- "Total debt less than tangible book value"; total debt of USD57.2 million is less than tangible book value of USD225.6 million.- "Current ratio of two or more"; current assets are 3.9 times current liabilities.
- "Total debt equal or less than twice the net quick liquidation value"; total debt of USD57.2 million is 0.3 times the net liquidation value of USD199.1 million.

# Fig 23: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.2 to 0.1.
- Improvement in current ratio from 2.2 to 3.9.
- Reduction in total shares on issue.

**But does not meet the following 3 criteria of Joseph Piotroski:**
- Return on Assets improvement.
- Improvement in gross margin.
- Improvement in asset turnover.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 230 of 524    Document 35-4



# Corporate Profile

## Fig 24: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

## Fig 25: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 26: U.S. Industry & Sector [of 349 stocks]

| Classification Level | Name of Sector |
|---|---|
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |
| Business Sector | Food & Drug Retailing |

# Financials FY 2022

## Fig 27: HRBR Financials Summary: EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]

Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.
Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 231 of 524     Document 35-4


# Fig 28: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall

Release Date: April 06, 2023

Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.

# Fig 29: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**
- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**
- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%

# Fig 30: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 232 of 524    Document 35-4


# Tax

## Fig 31: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 |
|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 |

# Financials as Reported FY 2022, Past 5 Years

## Fig 32: Financials as reported (FY 2022 [year-ended 31 December 2022 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 33: INCOME STATEMENT AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---|---|---|
| **Operating Revenues** | | | |
| Contract revenues | 280,737 | 247,519 | Up 13.4 |
| Contract services and other | 126 | 60 | Up 110.0 |
| Total Operating Revenues | 280,863 | 247,579 | Up 13.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 109,831 | 106,881 | Up 2.8 |
| Aircraft fuel and oil | 169 | 171 | Down 1.2 |
| Aircraft maintenance materials and repairs | 67,096 | 56,145 | Up 19.5 |
| Aircraft rent | | 67 | |
| Other rents | 6,582 | 5,375 | Up 22.5 |
| Depreciation amortization and obsolescence | 26,327 | 26,552 | Down 0.8 |
| Purchased services and other | 14,992 | 13,535 | Up 10.8 |
| Payroll Support Program | | -66,316 | |
| Total Operating Expenses | 224,997 | 142,410 | Up 58.0 |
| Income From Operations | 55,866 | 105,169 | Down 46.9 |
| **Other (Expense) Income** | | | |
| Interest income | 7,024 | 4,520 | Up 55.4 |
| Interest expense | -3 | -847 | Improved 99.6 |
| Loss on marketable securities | -8,826 | -1,158 | Deterioration 662.2 |
| Gain on extinguishment of debt | 53 | 10,363 | Down 99.5 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 233 of 524     Document 35-4


| | | | |
|---|---|---|---|
| Other net | -11 | | |
| Total Other (Expense) Income | -1,763 | 12,878 | Deterioration |
| Net Income Before Taxes | 54,103 | 118,047 | Down 54.2 |
| Income Tax Expense | 14,993 | 25,421 | Down 41.0 |
| Net Income | 39,110 | 92,626 | Down 57.8 |
| Preferred stock dividends | 792 | 792 | Steady |
| Net income available to common stockholders | 38,318 | 91,834 | Down 58.3 |
| Basic earnings per share | 83.0c | $1.69 | Down 50.9 |
| Diluted earnings per share | 61.0c | $1.29 | Down 52.7 |
| **Weighted average common shares:** | | | |
| Basic | 46,359,000 | 54,321,000 | Down 14.7 |
| Diluted | 62,957,000 | 71,249,000 | Down 11.6 |

## Fig 34: BALANCE SHEET AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 33,333 | 37,170 | Down 10.3 |
| Restricted cash | 849 | 1,449 | Down 41.4 |
| Marketable securities | 153,827 | 138,370 | Up 11.2 |
| Accounts receivable less allowances of 18 as of December 31 2022 and 40 as of December 31 2021 | 40,341 | 7,422 | Up 443.5 |
| Notes receivable | 19,452 | | |
| Spare parts and supplies less allowances of 11764 as of December 31 2022 and 10819 as of December 31 2021 | 4,579 | 5,200 | Down 11.9 |
| Contract costs | 143 | 518 | Down 72.4 |
| Prepaid expenses and other | 3,732 | 4,174 | Down 10.6 |
| Total Current Assets | 256,256 | 194,303 | Up 31.9 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,970 | 259,720 | Up 1.6 |
| Ground property and equipment | 8,055 | 8,252 | Down 2.4 |
| Less accumulated depreciation and amortization | -169,766 | -143,313 | Deterioration 18.5 |
| Net Property and Equipment | 102,259 | 124,659 | Down 18.0 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 13,480 | 18,679 | Down 27.8 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax assets | | 533 | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,077 | 3,988 | Down 73.0 |
| Total Other Assets | 24,132 | 80,439 | Down 70.0 |
| | 126,391 | 205,098 | Down 38.4 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 234 of 524     Document 35-4


| | | | |
|---|---|---|---|
| Total Assets | 382,647 | 399,401 | Down 4.2 |

**Liabilities and Stockholders Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| Accounts payable | 20,165 | 20,060 | Up 0.5 |
| Accrued payroll and employee benefits | 12,989 | 14,885 | Down 12.7 |
| Current portion of operating lease liability | 5,091 | 5,150 | Down 1.1 |
| Other accrued expenses | 137 | 172 | Down 20.3 |
| Contract liabilities | 1,985 | 8,098 | Down 75.5 |
| Deferred revenues | 16,561 | 35,792 | Down 53.7 |
| Current portion of long-term debt (stated principal amount of 7000 as of December 31 2022 and 3500 as of December 31 2021) | 9,154 | 5,880 | Up 55.7 |
| Total Current Liabilities | 66,082 | 90,037 | Down 26.6 |

**Other Liabilities**

| | | | |
|---|---|---|---|
| Long-term debt (stated principal amount of 48600 as of December 31 2022 and 56000 as of December 31 2021) | 52,068 | 61,670 | Down 15.6 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 7,990 | 688 | Up 1,061.3 |
| Long-term operating lease liability | 5,849 | 10,877 | Down 46.2 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenues net of current portion | | 9,046 | |
| Other | 1,977 | 2,722 | Down 27.4 |
| Total Long-Term Liabilities | 72,159 | 90,604 | Down 20.4 |

**Commitments and Contingencies**

**Mezzanine Equity**

| | | | |
|---|---|---|---|
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2022 and December 31 2021 | 13,200 | 13,200 | Steady |

**Stockholders Equity**

| | | | |
|---|---|---|---|
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2022 and December 31 2021 45219737 shares outstanding at December 31 2022 and 53316299 shares outstanding at December 31 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 285,668 | 287,429 | Down 0.6 |
| Retained deficit | -40,034 | -79,144 | Improved 49.4 |
| Treasury stock | -14,983 | -3,280 | Deterioration 356.8 |
| Total Stockholders Equity | 231,206 | 205,560 | Up 12.5 |
| | 244,406 | 218,760 | Up 11.7 |
| Total Liabilities and Stockholders Equity | 382,647 | 399,401 | Down 4.2 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 235 of 524     Document 35-4


## Fig 35: CASH FLOW AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net income | 39,110 | 92,626 | Down 57.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,327 | 26,552 | Down 0.8 |
| Amortization of contract costs | -4,385 | -3,593 | Deterioration 22.0 |
| Amortization of engine overhauls | 2,757 | 1,901 | Up 45.0 |
| Deferred income taxes | 7,954 | -6,045 | Recovery |
| Loss (gain) on disposition of property and equipment | 181 | -298 | Recovery |
| Loss on marketable securities | 8,826 | 1,158 | Up 662.2 |
| Gain on extinguishment of debt | -53 | -10,363 | Improved 99.5 |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -32,919 | 2,294 | Deterioration |
| Notes receivable | 28,116 | -15,128 | Recovery |
| Spare parts and supplies | -324 | -433 | Improved 25.2 |
| Prepaid expenses and other | 3,353 | -3,803 | Recovery |
| Operating lease right-of-use asset | 112 | 218 | Down 48.6 |
| Accounts payable | 105 | 8,287 | Down 98.7 |
| Accrued payroll and employee benefits | -1,896 | 124 | Deterioration |
| Other accrued expenses | -35 | -173 | Improved 79.8 |
| Long-term deferred revenues | -9,046 | -21,674 | Improved 58.3 |
| Contract liabilities | -3,054 | -707 | Deterioration 332.0 |
| Deferred revenues | -19,231 | 23,293 | Deterioration |
| Income taxes payable | | -107 | |
| Other long-term liabilities | -864 | 84 | Deterioration |
| Net Cash Provided by Operating Activities | 45,034 | 94,213 | Down 52.2 |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -5,513 | -3,637 | Deterioration 51.6 |
| Proceeds on disposition of property and equipment | 64 | 30 | Up 113.3 |
| Purchase of marketable securities | -24,283 | -267,157 | Improved 90.9 |
| Sale of marketable securities | | 127,629 | |
| Net Cash Used in Investing Activities | -29,732 | -143,135 | Improved 79.2 |
| **Cash Flows from Financing Activities** | | | |
| Repayments of long-term debt | -6,275 | -40,061 | Improved 84.3 |
| Dividends paid on preferred stock | -792 | -792 | Steady |
| Repurchase of stock options | -969 | | |
| Repurchase of common stock | -11,703 | -2,799 | Deterioration 318.1 |
| Net Cash Used in Financing Activities | -19,739 | -43,652 | Improved 54.8 |
| Decrease in Cash Cash Equivalents and Restricted Cash | -4,437 | -92,574 | Improved 95.2 |
| Cash Cash Equivalents and Restricted Cash beginning of year | 38,619 | 131,193 | Down 70.6 |
| Cash Cash Equivalents and Restricted Cash end of year | 34,182 | 38,619 | Down 11.5 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 236 of 524     Document 35-4


## Fig 36: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |
| **Cash Flow** | | | | | |
| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Peer Comparison & Ranking of HRBR

## Fig 37: Global Peer Group - Price Performance



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 237 of 524    Document 35-4



# Fig 38: Global Peer Group - Total Shareholder Returns [TSR in $]



# Fig 39: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 995 stocks in the OTC Market, Harbor Diversified is ranked sixth(6) by Revenue, seventh(7) by Price/Net Tangible Assets, twelfth(12) by Free Cash Flow and Twenty-seventh(27) by P/Earnings.

|  | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| Revenue $ |  | 280.9 M | 6 |
| Price/Net Tangible Assets | 0.5x | 0.3x | 7 |
| Free Cash Flow | (160.8 M) | 38.7 M | 12 |
| P/Earnings |  | 16.5x | 27 |
| Net Profit $ |  | 38.3 M | 88 |
| EBITDA Margin% |  | 28.6 | 154 |
| Total Assets $ |  | 382.6 M | 184 |
| ROA (%) |  | 10.2 | 220 |
| Premium to 52-Wk Low (%) | 427.6 | 8.2 | 238 |
| Total Debt/Equity (the lower the better) | 0.5x | 0.2x | 308 |
| Market Cap $ |  | 70.2 M | 437 |
| Discount to 52-Wk High (%) | 1.8 | 28.5 | 833 |

Negative values are shown in brackets.

# Fig 40: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $280.9 million[60.4% of aggregate sector revenue of $558 million; up from 59.1% in the previous year.]

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 238 of 524    Document 35-4


# Fig 41: GLOBAL RANK [out of 46,769 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 10,040 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 70.2M | 26,190 | 5,946 |
| Total Assets ($) | 382.6M | 16,494 | 4,367 |
| Revenue ($) | 280.9M | 13,298 | 3,289 |
| Net Profit ($) | 38.3M | 9,524 | 2,604 |
| Return on Equity % | 16.0 | 7,326 | 1,531 |
| Net Profit Margin % | 13.9 | 9,025 | 1,591 |
| Price to Book | 0.3 | 2,752 | 500 |
| Price/Earnings | 16.4 | 11,345 | 2,009 |
| PV1000 (1Year) $ | 776 | 33,343 | 5,963 |
| $ Change (1Year) % | -25.9 | 33,103 | 5,887 |

# Fig 42: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1054 stocks] AND IN THE DRUGS SECTOR [out of 18 stocks]

| Description | Value | In OTC Market | In Drugs sector |
|---|---|---|---|
| MCap ($) | 70.2M | 208 | 4 |
| Total Assets ($) | 382.6M | 70 | 2 |
| Revenue ($) | 280.9M | 27 | 1 |
| Net Profit ($) | 38.3M | 27 | 1 |
| Return on Equity % | 16.0 | 56 | 2 |
| Net Profit Margin % | 13.9 | 62 | 2 |
| Price to Book | 0.3 | 49 | 2 |
| Price/Earnings | 16.5 | 114 | 2 |
| PV1000 (1Year) $ | 776 | 482 | 10 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK


## News Archives

## Fig 43: News Archives (Mar 2023 - Jun 2023)

**June 30: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 51%**

As per a report dated June 30, 2023 the Cash Burn of operating activities was $16,674,000 for the six months ended June 30, 2023. This corresponds to an average Cash Burn Rate of $2,779,000 per month. To support this Cash Burn Rate, the cash balance of $16,643,000 as at June 30, 2023 should be adequate till December 27, 2023. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  3 months and 25 days from today's date.<table><tr><td>Quarter ended 30 Jun 2023</td><td>$US</td></tr><tr><td>Cash and cash equivalents at beginning of period</td><td>34.2 million</td></tr><tr><td>Net cash from / (used in) operating activities</td><td>(16.7 million)</td></tr><tr><td>Net cash from investing activities</td><td>10.9 million</td></tr><tr><td>Net cash from financing activities</td><td>(11.7 million)</td></tr><tr><td>Cash raised (used) during quarter</td><td>(17.5 million)</td></tr><tr><td>Cash and cash equivalents at end of period</td><td>16.6 million</td></tr></table>

**March 31: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 32%**

As per a report dated March 31, 2023 the Cash Burn of operating activities was $6,661,000 in the quarter ended March 31, 2023. This corresponds to an average Cash Burn Rate of $2,220,333 per month. To support this Cash Burn Rate, the cash balance of $23,180,000 as at March 31, 2023 should be adequate till February 07, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  8 months and 22 days from today's date.

<table>
<tr><td>Quarter ended 31 Mar 2023</td><td>$US</td></tr>
<tr><td>Cash and cash equivalents at beginning of period</td><td>34.2 million</td></tr>
<tr><td>Net cash from / (used in) operating activities</td><td>(6.7 million)</td></tr>
<tr><td>Net cash from investing activities</td><td>(2.6 million)</td></tr>
<tr><td>Net cash from financing activities</td><td>(1.8 million)</td></tr>
<tr><td>Cash raised (used) during quarter</td><td>(11 million)</td></tr>
<tr><td>Cash and cash equivalents at end of period</td><td>23.2 million</td></tr>
</table>

## INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

    Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

**Section 2  Ongoing Bearish Parameters** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**

    Fig 4: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Worst Periods with PV$1000 < 905 . . . . . . . . . . . . . . 2

    Fig 5: The Worst Periods [3 Mo, 1 Yr] with Price Change % < -9.5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

    Fig 6: Moving Annual Return of -22.4% in the past year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

    Fig 7: EPS growth [FY2022 vs FY2021] of -50.9% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

    Fig 8: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -22.3% . . . . . . . . . . . . . 3

    Fig 9: Quarterly Trend in Revenue, Net Profit and Net Profit Margin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

    Fig 10: Lagging Relative Strength . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

    Fig 11: % Change (Tr. 12 Mo): Stock (-22.4%) v Index (36.3%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

    Fig 12: Global Rank [out of 46,769 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

**Section 3  Ongoing Bullish Parameters** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5**



Fig 13: Rule of 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

Fig 14: Rank in the top 13% by Size in the OTC market . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .5

Fig 15: Past 3 years: price rise of 2,988.9% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

Fig 16: Stock vs Index (Annual Percentage Change) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

Fig 17: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 20.7% . . . . . . . . . . . . . . 6

Fig 18: Low Debt to Equity (%) and Reducing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

Fig 19: Increased Volume, up 184% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

Fig 20: Increased VWAP, up 6,090% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

Fig 21: Increased share turnover, up 22,357% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

Fig 22: Satisfies five criteria of Benjamin Graham . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8

Fig 23: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5] . . . . . . . . . . . . . . . . . . . . . . . . . . 8

**Section 4    Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9**

Fig 24: Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

Fig 25: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

Fig 26: U.S. Industry & Sector [of 349 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

**Section 5    Financials FY 2022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9**

Fig 27: HRBR Financials Summary: EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022] . . . . . . . . . . . . . . . . . . . .9

Fig 28: Financials, FY 2022 [year-ended 31 December 2022 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

Fig 29: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

Fig 30: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] . . . . . . . . . . . . . . . . . . . . 10

**Section 6    Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**11**

Fig 31: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

**Section 7    Financials as Reported FY 2022, Past 5 Years** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11**

Fig 32: Financials as reported (FY 2022 [year-ended 31 December 2022 ]) . . . . . . . . . . . . . . . . . . . . . .11

Fig 33: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

Fig 34: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12

Fig 35: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14

Fig 36: Download HARBOR DIVERSIFIED Financials Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

**Section 8    Peer Comparison & Ranking of HRBR** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **15**

Fig 37: Global Peer Group - Price Performance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

Fig 38: Global Peer Group - Total Shareholder Returns [TSR in $] . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

Fig 39: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING . . . . . . . . . . . . . . . . . . . . . . . . . .16

Fig 40: MARKET SHARE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .16

Fig 41: GLOBAL RANK [out of 46,769 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 10,040 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .17

Fig 42: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1054 stocks] AND IN THE DRUGS SECTOR [out of 18 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .17

**Section 9    Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **17**

**Section 10    News Archives** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18**

Fig 43: News Archives (Mar 2023 - Jun 2023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 241 of 524     Document 35-4



# Glossary

**Annual Return (Fig 6):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)

**Current Ratio:**
Current Assets/Current Liabilities (times)

**Debt/Equity (Fig 18):**
Net Debt/Net Assets %

**PV$1000 (Fig 41, 42, 4, 12):**
Present value of $1000 invested 1 year/'n' years ago

**Price/Earnings (Fig 41, 42, 39, 12):**
Share Price/Earnings Per Share (times)

**Price/NTA (Fig 12, 41, 42):**
Closing Share Price/Net Tangible Assets Per Share (times)

**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index

**Relative Strength (n-th Period) (Fig 10, 12):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.

**Return on Assets (Fig 30):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 12, 30, 41, 42):**
Net Profit/Net Assets (%)

**TSR (Fig 8, 17):**
Total Shareholder Returns is expressed as an annualized rate of return for shareholders after allowing for capital appreciation and dividend

**Volume Weighted Average Price (VWAP) (Fig 20):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.



**Momentum Up** — **Price increase fuelled by above average Volume**
**Weak Momentum Up** — **Price increase on below average Volume**
**Momentum Down** — **Price decrease fuelled by above average Volume**
**Weak Momentum Down** — **Price decrease on below average Volume**

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

**BuySellSignals Daily Stock Research Report - PDF: Every stock, Every market, Every day**

Bullish and bearish signals and parameters use algorithms based on application of investment wisdom from legends.
Click on the links provided in Page 1 to export data.

For samples of Product Suite visit www.bstfund.com  For enquiries, please email: feedback@buysellsignals.com

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 242 of 524    Document 35-4





October 13, 2023

# Harbor Diversified Inc

## HRBR-US USD 2.02

| | |
|---|---|
| Industry Group: | Airlines |
| 52 Week Range: | USD 1.83 - USD 2.77 |
| Market Cap: | USD 88.26 Mil. |

## Data as of Last Available Filing

| | |
|---|---|
| Annual: | 2022-12-31 |
| Semi Annual: | N/A |
| Quarterly: | 2023-06-30 |

## Peer Group

Bristol-Myers Squibb Co (BMY-US)
Eli Lilly And Co (LLY-US)
GSK plc (ADR) (GSK-US)
Amgen, Inc. (AMGN-US)
Johnson & Johnson (JNJ-US)
Pfizer Inc. (PFE-US)
Merck & Co Inc (MRK-US)
Harbor Diversified Inc (HRBR-US)

Harbor Diversified Inc :HRBR-US: Earnings Analysis: Q2, 2023 By the Numbers

**Harbor Diversified Inc reports financial results for the quarter ended June 30, 2023.**

We analyze the earnings along side the following peers of Harbor Diversified Inc - Bristol-Myers Squibb Co, Eli Lilly And Co, GSK plc (ADR), Amgen, Inc., Johnson &amp; Johnson, Pfizer Inc. and Merck &amp; Co Inc (BMY-US, LLY-US, GSK-US, AMGN-US, JNJ-US, PFE-US and MRK-US) that have also reported for this period.

## Highlights

\# Summary numbers: Revenues of USD 51.07 million, Net Earnings of USD -9.17 million.

\# Gross margins narrowed from 74.48% to 49.83% compared to the same period last year, operating (EBITDA) margins now -11.57% from 36.82%.

\# Year-on-year change in operating cash flow of -287.23% is about the same as the change in earnings, likely no significant movement in accruals or reserves.

\# Narrowing of operating margins contributed to decline in earnings.

The table below shows the preliminary results and recent trends for key metrics such as revenues and net income growth:

|  | 2023-06-30 | 2023-03-31 | 2022-12-31 | 2022-09-30 | 2022-06-30 |
|---|---|---|---|---|---|
| **Relevant Numbers (Quarterly)** | | | | | |
| Revenues (mil) | 51.07 | 59.13 | 67.55 | 68.41 | 77.93 |
| Revenue Growth (%YOY) | -34.46 | -11.71 | -7.54 | -4.84 | 47.43 |
| Earnings (mil) | -9.17 | 0.88 | 6.74 | 8.02 | 15.08 |
| Earnings Growth (%YOY) | -160.8 | -90.48 | -36.38 | -77.89 | -26.51 |
| Net Margin (%) | -17.95 | 1.49 | 9.98 | 11.73 | 19.35 |
| EPS | -0.21 | 0.01 | 0.11 | 0.13 | 0.24 |
| Return on Equity (%) | -3.72 | 0.46 | 2.87 | 3.49 | 6.77 |
| Return on Assets (%) | -10.24 | 0.94 | 7.03 | 8.32 | 15.63 |

## Access our Ratings and Scores for Harbor Diversified Inc

## Market Share Versus Profits



HRBR-US's change in revenue this period compared to the same period last year of -34.46% is almost the same as its change in earnings, and is about average among the announced results thus far in its peer group, suggesting that HRBR-US is holding onto its market share. Also, for comparison purposes, revenues changed by -13.63% and earnings by -1,139.57% compared to the immediate last period.



Revenues Growth Versus Earnings Growth

## Earnings Growth Analysis

The company's year-on-year decline in earnings was influenced by a weakening in gross margins from 74.48% to 49.83%, as well as issues with cost controls. As a result, operating margins (EBITDA margins) went from 36.82% to -11.57% in this time frame. For comparison, gross margins were 59.59% and EBITDA margins were 6.56% in the previous period.



Gross Margin Versus EBITDA Margin

## Gross Margin Trend



HRBR-US's decline in gross margins has not produced any significant offsetting improvement in its working capital . This leads Capital Cube to conclude that the decline in gross margins are likely from operating issues and not trade-offs with the balance sheet. Working capital days are currently 340.67 days, compared to last year's level of 181.74 days.



## Cash Versus Earnings - Sustainable Performance?

It is important to examine a company's cash versus earnings numbers to gauge whether its performance is sustainable.

HRBR-US's change in operating cash flow of -287.23% compared to the same period last year is about the same as its change in earnings this period. Additionally, this change in operating cash flow is about average among its peer group. This suggests that the company did not use accruals or reserves to manage earnings this period, and that, all else being equal, the earnings number is sustainable.

Capital Cube | Harbor Diversified Inc | Analysis date: December 9, 2023    4



**Operating Cash Flow Growth Versus Earnings Growth**



www.capitalcube.com

## Margins

The company's decline in earnings has been influenced by the following factors: (1) Decline in operating margins (EBIT margins) from 28.26% to -24.04% and (2) one-time items that contributed to a decrease in pretax margins from 25.40% to -22.82%



**EBIT Margin Versus PreTax Margin**



www.capitalcube.com



**Access our Ratings and Scores for Harbor Diversified Inc**

## ESG Performance

Investors are more conscientious about investing in companies with good Environmental, Social and Governance (ESG) practices. We give companies that self-report annually on these metrics a score that is calculated as a sum of the 3 individual pillar scores. ESG scores are calculated out of 100 and are also presented as a letter grade.

Beyond the ESG score, we also analyze the Controversies score of the company. This is calculated based on controversies related to the company in the media - bad press can be costly to companies. A Controversies score of 100 is good - meaning no controversies whereas a Controversies score of 0 is bad and adversely affects the ESG Score.

| Company | Symbol | Total ESG Score | Environmental Score | Social Score | Governance Score |
|---|---|---|---|---|---|
| Bristol-Myers Squibb Co | BMY-US | A- | A- | A | A- |
| Eli Lilly And Co | LLY-US | B+ | B+ | A | C |
| GSK plc (ADR) | GSK-US | N/A | N/A | N/A | N/A |
| Amgen, Inc. | AMGN-US | A- | B+ | A- | B+ |
| Johnson & Johnson | JNJ-US | A | A+ | A+ | B+ |
| Pfizer Inc. | PFE-US | A- | A | A | B |
| Merck & Co Inc | MRK-US | A- | A- | A+ | B- |
| Harbor Diversified Inc | HRBR-US | N/A | N/A | N/A | N/A |
| **Peer Median** | | **A-** | **A-** | **A** | **B+** |

## Company Profile

Harbor Diversified, Inc. is a non-operating holding company. The Company operates through subsidiaries, including AWAC Aviation, Inc. (AWAC), which is the sole member of Air Wisconsin Airlines LLC (Air Wisconsin), a regional air carrier. The Company is also the direct parent of three other subsidiaries: Lotus Aviation Leasing, LLC (Lotus), which leases flight equipment to Air Wisconsin; Air Wisconsin Funding LLC (AWF), which provides flight equipment financing to Air Wisconsin, and Harbor Therapeutics, Inc. (Therapeutics), which is a non-operating entity with no material assets. Air Wisconsin owns over 64 CRJ-200 regional jets. The CRJ-200 regional jet offers many of the capabilities and amenities of larger commercial jet aircraft, including flight attendant service, a stand-up cabin, limited overhead and under seat storage, a lavatory and a galley that allows for in-flight snack and beverage service. The CRJ-200 regional jets have a speed range of approximately 1,585 miles.

## About CapitalCube

CapitalCube is a financial portal providing comprehensive company analysis including on-demand fundamental research, portfolio evaluation and screening tools on over 50,000 global equities and North American ETFs. CapitalCube and its affiliated companies own no shares in the companies mentioned in this report. CapitalCube is owned by AnalytixInsight Inc. Visit www.capitalcube.com for a free trial.

CapitalCube does not own any shares in the stocks mentioned and focuses solely on providing unique fundamental research and analysis on approximately 50,000 stocks and ETFs globally. Try any of our analysis, screener or portfolio premium services free for 7 days. To get a quick preview of our services, check out our free quick summary analysis of HRBR-US.

## Disclaimer

The information on this website and the reports provided herein have been prepared by AnalytixInsight Inc. The information presented has been obtained from sources deemed to be reliable, but neither AnalytixInsight Inc. nor its service providers make any representation about the accuracy, completeness, or timeliness of this information. The reports are produced for informational purposes only and nothing contained herein should be construed as an offer, recommendation, or solicitation to buy or sell any security or derivative instrument mentioned herein. The reports are current only as of the date that they are published and the opinions, estimates, ratings, scores and other information may change without notice or publication. Past financial performance is no guarantee of future financial results or performance. Prior to making any investment or financial decision readers should consult with their financial, legal and tax advisors. Neither AnalytixInsight Inc., nor its subsidiaries, directors, officers, consultants, employees or service providers shall be liable for any party's use of this report. AnalytixInsight Inc. is not a broker-dealer and does not buy, sell, maintain a position in, or make a market in any security referenced in the reports. By using CapitalCube, or by reading CapitalCube reports, you agree that you are responsibile for your own investment research and investment decisions. You also agree that AnalytixInsight Inc., its subsidiaries, directors, officers, consultants, employees, and service providers are not liable for any investment decision made or action taken by you or any party based on news, information, opinion, or any other material generated by us and/or published through our services. For more information, please visit www.capitalcube.com or www.analytixinsight.com.

 
## Harbor Diversified (HRBR) down 8.5% in 2023       $1.95

# Harbor Diversified sinks 8.5% in 2023, lagging Drugs sector

Harbor Diversified Inc.'s stock price sunk 18.0c (or 8.5%) year-to-date (YTD) in 2023 to close at $1.95.

Compared with the NASDAQ-100 Index which has risen 31.7% YTD, this is a relative price change of -40.2% for Harbor Diversified shareholders.

Harbor Diversified is the OTC's 3rd largest Drugs company by market cap.

The stock had the steepest fall in the Drugs sector which is down 2.6% in 2023.

Average daily volume of 41,207 shares so far in 2023 was 0.6 times the average daily volume in 2022.

## Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day

| | | | |
|---|---|---|---|
| **EPS (FY2022)** | 83.0c | Market Cap | $69 million |
| **Shares Outstanding** | 35,465,838 | Exchange | OTC [OTCBB] |
| **Last** | $1.95 | Sector | Drugs |
| **EPS Growth (FY2022 vs FY2021)** | -50.9% | PV$1000 (1 yr) | $717 |
| **Ave Daily Volume** | 49,599 shares | | |
| **52-Week Price Range** | 1.83 - 2.75 | | |

A year ago the Harbor Diversified share price was $2.72. $1,000 would have bought 367.6 Harbor Diversified shares on that day. Those 367.6 shares would be worth $717 at today's share price of $1.95. PV$1000= $717.

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **SEC Form 10-K: Management's Discussion & Analysis** | 2 |
| **Bearish Signals** | 15 |
| **Ongoing Bearish Parameters** | 16 |
| **Bullish Signals** | 20 |
| **Ongoing Bullish Parameters** | 20 |
| **Corporate Profile** | 24 |
| **Financials FY 2022** | 24 |
| **Tax** | 26 |
| **Financials as Reported FY 2022, Past 5 Years** | 26 |
| **Peer Comparison & Ranking of HRBR** | 30 |
| **Stock Identifiers** | 32 |
| **News Archives** | 33 |
| **Index** | 34 |
| **Glossary** | 35 |

**Note also:**

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)
Last Updated: Monday, October 09, 2023

## Fig 2: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q2/2023]
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv


## Fig 3: Past Quarter Snapshot

| | Beginning of Quarter (31 Jul, 2023) | End-of Quarter (31 Oct, 2023) | Change | |
|---|---|---|---|---|
| | | | USD | % |
| Price | $2.17 | $1.95 | -0.22 | -10.1 |
| Market Cap | $77 million | $69.2 million | -7.8 million | -10.1 |
| P/E | 3.3 | 16.2 | | |

| | |
|---|---|
| Low During Quarter | 1.9 on Wed 25 Oct, 2023 |
| High During Quarter | 2.24 on Wed 02 Aug, 2023 |
| VWP | 2.1 |

## Fig 4: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 7 out of 116 listed drugs companies in the United States with a market capitalization of $69.2 million.

Within its sector it has a relatively low Price/Sales of 0.3.

It has a strong relative ROE of 16.0% and ROA of 10.2%. Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# SEC Form 10-K: Management's Discussion & Analysis

## Fig 5: SEC Form 10-K: Management's Discussion & Analysis

**MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS:**

The following discussion and analysis of our financial condition and results of operations should be read together with our audited consolidated financial statements, accompanying notes, and other financial information included within this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"). The following discussion contains forward-looking statements that involve risks and uncertainties. Our actual results could differ materially from those expressed or implied by the forward-looking statements below. Factors that could cause or contribute to those differences in our actual results include, but are not limited to, those discussed below and those discussed elsewhere within this Annual Report, particularly in the sections entitled "Cautionary Note Regarding Forward-Looking Statements" and "Risk Factors."

**Overview:**


Harbor Diversified, Inc. ("Harbor") is a non-operating holding company that is the parent of a consolidated group of subsidiaries, including AWAC Aviation, Inc. ("AWAC"), which is the sole member of Air Wisconsin Airlines LLC ("Air Wisconsin"), a regional air carrier. Harbor is also the direct parent of three other subsidiaries: (1) Lotus Aviation Leasing, LLC ("Lotus"), which leases flight equipment to Air Wisconsin, (2) Air Wisconsin Funding LLC ("AWF"), which provides flight equipment financing to Air Wisconsin, and (3) Harbor Therapeutics, Inc. ("Therapeutics"), which is a non-operating entity with no material assets. Because Harbor consolidates Air Wisconsin for financial statement purposes, for purposes of this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"), disclosures relating to activities of Air Wisconsin also apply to Harbor unless otherwise noted. When appropriate, Air Wisconsin is named specifically for its individual contractual obligations and related disclosures. Where reference is intended to include Harbor and its consolidated subsidiaries, they may be jointly referred to as the "Company," "we," "us," or "our." Where reference is intended to refer only to Harbor Diversified, Inc., it is referred to as "Harbor."

During the year ended December 31, 2022, Air Wisconsin had a fleet of 63 CRJ-200 regional jets covered under a capacity purchase agreement (the "United capacity purchase agreement") with its sole major airline partner, United Airlines, Inc. ("United"). Pursuant to the United capacity purchase agreement, United agreed to purchase the capacity of Air Wisconsin's regional jets covered by the agreement, which Air Wisconsin operated as United Express, with a presence at both Chicago O'Hare and Washington-Dulles international airports, two of United's key domestic hubs. In providing regional flying under the United capacity purchase agreement, Air Wisconsin uses United's logos, service marks, and aircraft paint schemes. United controls route selection, pricing, seat inventories, marketing and scheduling. In addition, United provides Air Wisconsin with ground support services and gate access. More than 99.9% of our operating revenues for the years ended December 31, 2022 and December 31, 2021 was derived from operations associated with the United capacity purchase agreement.

Subject to certain limited exceptions, Air Wisconsin is entitled to receive, under the United capacity purchase agreement, fixed daily revenue for each aircraft covered under the agreement, a fixed payment for each departure and block hour flown, and reimbursement of certain direct operating expenses in exchange for providing regional flying service for United. The agreement also provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. In addition, Air Wisconsin is eligible to receive incentive payments, or may be required to pay penalties, upon the achievement of, or failure to achieve, certain performance criteria primarily based on flight completion, on-time performance, and customer satisfaction ratings. The United capacity purchase agreement protects Air Wisconsin, to an extent, from many of the elements that typically cause volatility in airline financial performance, including fuel prices, variations in ticket prices, and fluctuations in the number of passengers.

In October 2020, Air Wisconsin entered into an amendment to the United capacity purchase agreement that, among other things, modified certain scheduling requirements and settled certain disputes that had existed between United and Air Wisconsin over amounts owed to Air Wisconsin under the agreement. In April 2021, Air Wisconsin and United entered into a second amendment to the United capacity purchase agreement, which addressed the scheduling of block hours after a certain date. In October 2022, United delivered a wind-down schedule that provided for the withdrawal of aircraft from coverage under the United capacity purchase agreement beginning in March 2023 and continuing through November 2023.

A dispute exists under the United capacity purchase agreement with respect to certain recurring amounts owed to Air Wisconsin by United. In October 2022, United initiated arbitration under the United capacity purchase agreement and requested a declaration that it does not owe any of the amounts claimed by Air Wisconsin. Air Wisconsin expects that, unless the parties reach a settlement before then, the arbitration hearing will occur in July 2023 and that the arbitrators will make their award in August 2023. In December 2022 and February 2023, Air Wisconsin sent United notices of termination of the agreement. In the arbitration, United has contested Air Wisconsin's right to terminate the agreement. In accordance with the termination provisions of the agreement, and in response to Air Wisconsin's first termination notice, United delivered a revised wind-down schedule in January 2023. Following the delivery of that revised schedule, in February 2023, the parties agreed, in a sixth amendment to the United capacity purchase agreement, to a wind-down schedule that provides for the withdrawal of aircraft from the agreement beginning in January 2023 and continuing until June 2023, at which time all of Air Wisconsin's remaining aircraft would be withdrawn from the agreement, and Air Wisconsin would cease flying for United.



As of December 31, 2022, the aggregate amount in dispute was approximately $47.9 million. As Air Wisconsin and United are in the early stages of arbitration, Air Wisconsin cannot, with any degree of certainty, estimate the likely outcome of the arbitration including any potential award of the disputed amounts. Air Wisconsin, however, maintains that it has a strong position and is entitled to the disputed amounts under the terms of the United capacity purchase agreement. As a result, the Company has recognized all disputed amounts through December 31, 2022.

In August 2022, Air Wisconsin entered into a new five-year capacity purchase agreement (the "American capacity purchase agreement") with American Airlines, Inc. ("American"), which was subsequently amended in February 2023 and March 2023, pursuant to which Air Wisconsin agreed to provide up to 60 CRJ-200 regional jet aircraft for regional airline services for American. Air Wisconsin commenced flying operations for American in March 2023. American will become Air Wisconsin's sole airline partner once all aircraft are removed from United's flying operations, which is scheduled to occur by early June 2023.

For additional information regarding the risks associated with the dispute with United and the transition from the United capacity purchase agreement to the American capacity purchase agreement, refer to the section entitled "Risk Factors" within this Annual Report.

**Labor Shortages:**

Historically, the airline industry has experienced periodic shortages of qualified personnel, particularly pilots and mechanics. As a result of the reduced flying caused by the COVID-19 pandemic, the shortage was temporarily abated. However, as flight demand has increased, labor shortages within the airline industry have become acute, particularly for regional airlines such as Air Wisconsin. The shortage is particularly critical at the captain level, since it can take as long as two years to replace a captain, taking into account training time and experience required at the first officer level before a pilot can be elevated to the rank of captain.

Pilot shortages within the airline industry are the result of a number of factors, including personnel seeking opportunities with larger airlines where compensation may be substantially higher, the number of pilots at major airlines reaching retirement age, upward pressure on wages and bonuses at other regional carriers and within other industries, and the proliferation of cargo and low-cost carriers that have increased demand for pilots. In the past several months, these and other factors have caused our pilot attrition rates to be higher than our ability to hire and retain replacement pilots, resulting in our inability to consistently achieve block hours in line with pre-pandemic levels. To address the diminished supply of qualified pilot candidates, regional airlines, including Air Wisconsin, have implemented significant pilot wage and bonus increases, which has substantially increased our labor costs and may continue to negatively impact our results of operations and financial condition. If we are unable to maintain a sufficient number of qualified pilots to operate our scheduled flights, it could lead to reduced flight schedules, which would further impact our financial condition.

In addition to pilots, Air Wisconsin's operations rely on the availability of other qualified personnel, including maintenance technicians. As a result of global supply chain constraints and inflationary pressures, as well as increased flying levels, Air Wisconsin has experienced increased costs of certain maintenance activities and delays in obtaining third-party maintenance services, which has been compounded by difficulty recruiting and retaining qualified mechanics. Mechanic shortages within the industry have resulted from several factors, including larger airlines offering higher salaries and more extensive benefit programs, greater demand for mechanics across the airline industry, and upward pressure on wages in other industries. We anticipate these drivers will continue to place upward pressure on our operating costs.

**Impact of Competitive Environment:**

Several regional and larger carriers have ceased operations as a direct or indirect result of the COVID-19 pandemic. As of the date of this filing, ExpressJet Airlines, Inc., Miami Air International, Trans States Airlines, and Compass Airlines, each of which are or were domestic, regional, or charter airlines, have either filed for Chapter 11 or Chapter 7 bankruptcy, or ceased or severely limited operations. The impact of these and other changes to the competitive environment on our business and industry is highly uncertain.

**Paycheck Protection Program:**



In April 2020, Air Wisconsin received a $10.0 million loan (the "SBA Loan") under the small business Paycheck Protection Program ("PPP") established under the Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act") and administered by the Small Business Administration ("SBA"). The entire $10.1 million principal amount and accrued interest was forgiven in August 2021, which was recorded as a gain on extinguishment of debt in the consolidated statement of operations for the year ended December 31, 2021.

## Payroll Support Program:

In April 2020, Air Wisconsin entered into a Payroll Support Program Agreement (the "PSP-1 Agreement") with respect to payroll support ("Treasury Payroll Support") from the U.S. Department of the Treasury ("Treasury") under a program ("Payroll Support Program") provided by the CARES Act, pursuant to which Air Wisconsin received approximately $42.2 million.

In December 2020, the federal Consolidated Appropriations Act of 2021 ("PSP Extension Law") was adopted, which provided additional payroll support to eligible air carriers. In March 2021, pursuant to the PSP Extension Law, Air Wisconsin entered into a Payroll Support Program Extension Agreement with the Treasury (the "PSP-2 Agreement"), pursuant to which Air Wisconsin received approximately $33.0 million.

In March 2021, the federal American Rescue Plan Act of 2021 ("American Rescue Plan") was adopted, which provided further payroll support to eligible air carriers. In June 2021, pursuant to the American Rescue Plan, the Treasury entered into a Payroll Support Program 3 Agreement with Air Wisconsin (the "PSP-3 Agreement" and, together with the PSP-1 Agreement and the PSP-2 Agreement, the "PSP Agreements"), pursuant to which Air Wisconsin received approximately $33.3 million.

The PSP Agreements contain various covenants, some of which have expired. The surviving covenants require that (i) the payroll support proceeds must have been used exclusively for the payment of wages, salaries and benefits, and (ii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps. If Air Wisconsin failed to comply with any of its expired obligations or failed or fails to comply with any of its continuing obligations under these agreements, it may be required to repay some or all of the funds provided to it under the PSP Agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on our business. The Treasury's Office of the Inspector General ("OIG") commenced a routine audit of Air Wisconsin's compliance with the terms of the PSP-1 Agreement. As of the date of this filing, Air Wisconsin has not received written confirmation from the OIG regarding the status or results of the audit. No such audits have been initiated by the Treasury under the PSP-2 Agreement or PSP-3 Agreement as of the date of this filing.

## Employee Retention Credit:

Air Wisconsin recorded an employee retention credit in 2021 in the aggregate amount of approximately $1.1 million pursuant to the CARES Act for payroll expenses incurred during the second, third, and fourth quarters of 2020. A credit of $0.2 million for one of the three eligible quarters was received in 2022 and the remaining credits were received in January 2023.

## 2022 Financial Highlights:

For the year ended December 31, 2022, we had total operating revenues of $280.9 million, a 13.4% increase, compared to $247.6 million for the year ended December 31, 2021. Net income for the year ended December 31, 2022 was $39.1 million, or net income of $0.83 per basic share and $0.61 per diluted share, compared to net income of $92.6 million, or net income of $1.69 per basic share and $1.29 per diluted share, for the year ended December 31, 2021. For additional information, refer to Note 12, Earnings per Share and Equity, and Note 13, Stock Option, in our audited consolidated financial statements included in this Annual Report.

## Revenue:

The number of aircraft we have in scheduled service and the block hours and departures we generate from our flights are primary drivers of our revenues under the United capacity purchase agreement. Primarily as a result of the pilot shortage, block hours decreased from 116,081 during the year ended December 31, 2021 to 107,666 during the year ended December 31, 2022, or by 7.2%, and departures decreased from 80,927 in 2021 to 70,280 in 2022, or by 13.2%.



Although our block hours and departures decreased during the year ended December 31, 2022 compared to the year ended December 31, 2021, leading to a decrease in variable revenue of $7.1 million for 2022 when compared to 2021, overall revenues from the United capacity purchase agreement increased by 13.4% to $280.7 million primarily due to recognition of previously deferred revenues. Air Wisconsin deferred revenues between April 2020 and June 2021 due to the significant decrease in its completed flights as a result of the COVID-19 pandemic. Beginning in July 2021, due to an increase in completed flights and based on projected future completed flight activity, Air Wisconsin began reversing this deferral of revenues, and it anticipates continuing to do so through the wind-down period under the United capacity purchase agreement (wind-down period). Accordingly, during the year ended December 31, 2022, Air Wisconsin recognized $35.1 million of revenues that were previously deferred, compared to recognizing $3.3 million for the year ended December 31, 2021, or an increase of $31.8 million. Air Wisconsin also recognized $6.4 million in incentive revenue for the year ended December 31, 2022, compared to $3.0 million for the year ended December 31, 2021, or an increase of $3.4 million. As a result of the stand ready performance obligation, which was a part of the October 2020 amendment to the United capacity purchase agreement, we recognized $18.0 million of revenue during the year ended December 31, 2022, compared to $15.1 million of revenue during the year ended December 31, 2021, or an increase of $2.9 million, resulting from the payment or accrual by United to Air Wisconsin based on certain scheduling benchmarks. Further, as a result of an increase to the fixed revenue rate in January 2022, fixed revenues increased approximately $2.6 million. Increases in variable revenue rates in January 2022 for departures and block hours were offset by the decrease in block hours and departures as noted above. For additional information, refer to Note 1, Summary of Significant Accounting Policies - Contract Revenues, in our audited consolidated financial statements included in this Annual Report.

For additional information, also refer to the section entitled "Critical Accounting Policies - Revenue Recognition."

## Operating Expenses:

Our total operating expenses increased $82.6 million, or 58.0%, for the year ended December 31, 2022 compared to the year ended December 31, 2021. We did not record any amount in payroll support grants received from the Treasury as an offset to our operating expenses during the year ended December 31, 2022 compared to $66.3 million for the year ended December 31, 2021. Increasing costs for aircraft maintenance and personnel shortages resulted in an $11.0 million increase in aircraft maintenance and repair costs. We also did not record an employee retention credit to offset our operating expenses for the year ended December 31, 2022, compared to $1.1 million recorded for the year ended December 31, 2021. When combined with an increase of approximately $1.9 million in employee benefits and other payroll costs, payroll and related expense increased $3.0 million, or 2.8%. The additional increase of $2.4 million for the year ended December 31, 2022 compared to December 31, 2021 is primarily due to an increase of $1.1 million, or 21.2%, in rental costs, mostly simulator rent, and an increase in cost for purchased services and other of $1.5 million, or 10.8%. For additional information, refer to the section entitled "-Results of Operations-Operating Expenses."

## Stock Repurchase Program:

Harbor's board of directors has adopted a stock repurchase program pursuant to which Harbor could initially repurchase up to $1.0 million of shares of its common stock during the first calendar month of the program, subject to an automatic increase of $1.0 million per calendar month thereafter. The number of shares to be repurchased, and the timing of any such repurchases, depend on a number of factors, including the trading price of the common stock, the Company's financial performance and liquidity position, general market conditions, applicable legal requirements and other factors. Repurchases may be affected through open market transactions, privately negotiated transactions, or any other lawful means. Harbor may, but is not required to, effect repurchases under a trading plan adopted pursuant to Rule 10b5-1 under the Exchange Act, or subject to Rule 10b-18 under the Exchange Act. Harbor is not obligated under the program to acquire any particular number or value of shares and can suspend or terminate the program at any time. Harbor acquired 8,096,562 shares of its common stock pursuant to the stock repurchase program during the year ended December 31, 2022.

Economic Conditions, Challenges and Risks Impacting Financial Results

Although the United capacity purchase agreement has reduced, and the American capacity purchase agreement will reduce, Air Wisconsin's exposure to certain risks, its operating and business performance is driven by various factors that typically affect regional airlines and their markets, including factors that affect the broader airline and travel industries. The following key factors, in addition to the impact of the COVID-19 pandemic, may materially affect our future performance.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 255 of 524     Document 35-4


Transition from the United Capacity Purchase Agreement to the American Capacity Purchase Agreement. Air Wisconsin commenced flying for American under the American capacity purchase agreement in March of 2023, and it will continue flying for United under the United capacity purchase agreement until early June 2023. Certain inefficiencies are inevitable in the process of winding down flying for United and ramping up flying for American. Aircraft that are withdrawn from the United capacity purchase agreement cannot be immediately inducted into service for American, and Air Wisconsin will receive no revenue for any aircraft during the period after it has been withdrawn from the United capacity purchase agreement until it has been inducted into service under the American capacity purchase agreement. Pilot Shortage. An industry wide pilot shortage has existed for many years. Air Wisconsin, like most of its peers, has not been able to hire and retain a sufficient number of pilots to crew all of its aircraft. This has limited the number of flights it could fly under the United capacity purchase agreement. Under the American capacity purchase agreement, Air Wisconsin will not be able to induct an aircraft into service for American unless it has sufficient crew to satisfy certain block hour requirements, which will have an adverse effect on our revenues.

Arbitration. Currently, a dispute exists under the United capacity purchase agreement with respect to certain recurring amounts owed to Air Wisconsin by United. As of December 31, 2022, the aggregate amount in dispute was approximately $47.9 million. In October 2022, United initiated arbitration under the agreement and requested a declaration that it does not owe any of the disputed amounts as claimed by Air Wisconsin. The arbitration could result in substantial costs and a diversion of management's attention and resources, and there is always a chance of an unfavorable determination by the arbitrators, which could harm our business, financial condition and results of operations.

Industry Volatility. The airline industry is volatile and affected by numerous factors, such as tourist activity, consumer confidence, discretionary spending, fare initiatives, fuel prices, labor actions, global pandemics, outbreak of war or hostilities, changes in governmental regulations, government sanctions, changes in taxes and fees, and weather. These factors have contributed to a number of reorganizations, bankruptcies, liquidations and business combinations among major and regional airlines. Historically, capacity purchase agreements shelter regional airlines from some of these factors.

Competition. The airline industry is highly competitive. Air Wisconsin competes principally with other regional airlines. We believe that major airlines typically award capacity purchase agreements to regional airlines based on the following criteria: aircraft fleet type; ability to fly proposed schedules; availability of labor resources, including pilots; proposed economic terms; aircraft and engine resources; financial resources; operational reliability; reputation; customer service levels; and other factors. The American capacity purchase agreement has several provisions that provide for early termination. If the agreement is terminated early, Air Wisconsin's ability to enter into a commercial agreement with another major airline partner will depend, in significant part, on Air Wisconsin's ability to maintain a cost structure competitive with other regional air carriers, attract and retain qualified pilots, and maintain operational reliability. However, we continue to believe there will be strong demand from major airlines for regional air services, and we seek to continue to position Air Wisconsin to take advantage of this anticipated demand.

Maintenance Contracts, Costs and Timing. Air Wisconsin's employees perform routine airframe and engine maintenance along with periodic inspections of equipment at its maintenance facilities. It also uses third-party vendors for certain heavy airframe and engine maintenance work, along with parts procurement and component overhaul services for Air Wisconsin's aircraft. As of December 31, 2022, the average age of Air Wisconsin's CRJ-200 regional jets was approximately 20.3 years. We expect that maintenance costs will increase as its fleet continues to age. We use the direct expense method of accounting for Air Wisconsin's maintenance of airframes, rotable parts, and normal recurring maintenance and for Lotus' maintenance of engines, pursuant to which we recognize the expense when the maintenance work is completed. We use the deferral method of accounting for Air Wisconsin's planned major maintenance activities for engines pursuant to which the capitalized engine overhaul costs are amortized over the estimated useful life measured in engine cycles remaining until the next scheduled shop visit. While Air Wisconsin keeps a record of expected maintenance events, the actual timing and costs of maintenance expense are subject to variables, such as estimated usage, government regulations and the level of unscheduled maintenance events and their actual costs.

Aircraft Leases. During the years ended December 31, 2022 and December 31, 2021, none of Air Wisconsin's operational aircraft were under lease agreements.


Labor. The airline industry is heavily unionized. The wages, benefits and work rules of unionized airline industry employees are determined by collective bargaining agreements. As of December 31, 2022, Air Wisconsin had 1,044 full-time employees and 41 part-time employees, for a total of 1,085 employees, of which 813 were represented by unions. Air Wisconsin's collective bargaining agreement with its pilots, represented by the Airline Pilots Association, became amendable in November 2022, its collective bargaining agreement with its flight attendants, represented by the Association of Flight Attendants-CWA, became amendable in October 2022, and its collective bargaining agreement with its clerical, office fleet and passenger service employees, represented by the International Association of Machinists and Aerospace Workers AFL-CIO, became amendable in September 2022. Air Wisconsin's collective bargaining agreement with its dispatchers represented by the Transport Workers Union of America, is amendable and is in mediated negotiations. Conflicts between airlines and their unions can lead to work slowdowns or stoppages. A strike or other significant labor dispute with Air Wisconsin's unionized employees may adversely affect Air Wisconsin's ability to conduct business.

Availability and Training of Qualified Pilots. On July 8, 2013, as directed by the U.S. Congress, the FAA issued more stringent pilot qualification and crew member flight training standards, which, among other things, increased the required training time for new airline pilots from 250 hours to 1,500 hours of flight time. These changes dramatically reduced the supply of qualified pilot candidates eligible for hiring by the airline industry and, in response, regional airlines, including Air Wisconsin, implemented significant pilot wage and bonus increases. In recent years, Air Wisconsin experienced a significant increase in pilot attrition, and our results of operations may be negatively impacted if Air Wisconsin is unable to hire and train pilots in a timely manner.

For additional information, refer to the section entitled "Risk Factors" within this Annual Report for a discussion of the general and specific factors and trends affecting our business and results of operations.

## Seasonality:

Our results of operations for any interim period are not necessarily indicative of those for the entire year because the airline industry is subject to seasonal fluctuations and general economic conditions. While Air Wisconsin's operations can be negatively impacted by factors outside of its control, including inclement weather, the United and American capacity purchase agreements mitigate some of the risks associated with seasonal fluctuations.

## Components of Our Results of Operations:

The following discussion summarizes the key components of our consolidated statements of operations.

## Operating Revenues:

Our consolidated operating revenues consist primarily of contract revenues from flight services.

Contract Revenues. Contract revenues consist of the fixed monthly amounts per aircraft received pursuant to the United capacity purchase agreement, along with the additional amounts received based on the number of departures and block hours flown. The United capacity purchase agreement includes provisional cash payments four times per month based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis. In addition, contract revenues in 2022 and 2021 include the impact of the amendment to the United capacity purchase agreement that Air Wisconsin entered into in October 2020 which, among other things, provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. The same amendment provides that these accruals are to be evidenced by notes receivable from United to Air Wisconsin, although such notes for the fourth quarter of 2021, the first through fourth quarters of 2022, and a portion of first quarter 2023 are subject to the dispute between United and Air Wisconsin.

Contract Services and Other. Contract services and other revenue are not material and primarily consist of the sale of parts.

## Operating Expenses:

## Our consolidated operating expenses consist of the following items:



Payroll and Related Costs. Payroll and related costs primarily relate to wages, benefits and payroll taxes for all Air Wisconsin's employees, as well as costs related to lodging of our flight crews and crew training expenses.

Aircraft Fuel and Oil. Substantially all aircraft fuel and related fueling costs for flying under the United capacity purchase agreement are directly paid and supplied by United; we do not record any revenue or expense for such fuel. We include the cost of aircraft oil, which we are responsible for under the United capacity purchase agreement, although that expense is not material.

Aircraft Maintenance, Materials and Repairs. Aircraft maintenance, materials and repairs include costs related to airframe and rotable overhauls, normal recurring maintenance and the cost of aircraft materials and parts related to Air Wisconsin's CRJ-200 regional jets and the cost of engine maintenance by Lotus. With the exception of engine overhauls by Air Wisconsin, we record these costs using the direct expense method of accounting, pursuant to which the expense is recognized when the maintenance work is completed. As a result of using the direct expense method, the timing of maintenance expense reflected in the financial statements may vary from period to period. We capitalize Air Wisconsin's engine overhaul costs, and the amortization expense is included in aircraft maintenance, materials and repairs using the deferral method of accounting; Air Wisconsin's engine overhaul costs are amortized over the estimated useful life of the overhaul measured in engine cycles remaining until the next scheduled shop visit.

Aircraft Rent. Aircraft rent includes costs related to non-operational aircraft leased for the purpose of adding an aircraft type rating to Air Wisconsin's operating certificate.

Other Rents. Other rents include expenses related to leased engines, costs related to leased flight simulators used to train Air Wisconsin's pilots, and building rents such as crew and maintenance bases and corporate office space.

Depreciation, Amortization and Obsolescence. Depreciation expense is a periodic non-cash charge primarily related to aircraft, engine and rotable parts depreciation. Obsolescence expense is a periodic non-cash charge primarily related to the provision for obsolescence on our expendable aircraft parts.

Payroll Support Program. The payroll support program ended in 2021, and thus there are no amounts recorded for the year ended December 31, 2022. For the year ended December 31, 2021, the proceeds of the Treasury Payroll Support received pursuant to the PSP Agreements were recorded in cash and cash equivalents when received and were recognized as a reduction in expense over the periods that the funds were intended to offset payroll expenses. For the year ended December 31, 2021, Air Wisconsin received and recognized approximately $66.3 million under the Payroll Support Program.

Purchased Services and Other. Purchased services and other expense primarily includes information technology systems, legal fees, professional and technical fees, insurance and property taxes and other administrative expenses. The majority of insurance and property taxes are pass-through costs to United.

## Other (Expense) Income, Net:

Interest Income. Interest income includes interest income earned on our cash and cash equivalents balance, notes receivable due from United, and investment income on our marketable securities.

Interest Expense. Interest expense in 2022 was immaterial. Interest expense in 2021 was interest primarily relating to Air Wisconsin's debt under the Aircraft Credit Agreements and certain other credit agreements, which were paid in full during 2021.

Loss on Marketable Securities. Loss on marketable securities was $8.8 million and $1.2 million for the years ended December 31, 2022 and December 31, 2021, respectively. The loss reflects the change in the market value of our marketable securities for the years ended December 31, 2022 and December 31, 2021, and the sales of securities for the year ended December 31, 2021.

Gain on Extinguishment of Debt. Gain on extinguishment of debt was $0.1 million and $10.4 million for the years ended December 31, 2022 and December 31, 2021, respectively. A gain of $0.1 million resulted from the prepayment of debt for the year ended December 31, 2022, and a gain of $10.1 million resulted from the forgiveness of the SBA Loan with the remainder attributable to the prepayment of debt for the year ended December 31, 2021. For additional information refer to Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

Other. Other income (expense) includes income (expense) derived from activities not classified in any other area of the consolidated statements of operations.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 258 of 524     Document 35-4


**Segment Reporting:**

Operating segments are defined as components of an enterprise about which separate financial information is available that is evaluated regularly by the chief operating decision maker in deciding how to allocate resources and in assessing operating performance. In consideration of Accounting Standards Codification (ASC) 280, "Segment Reporting," we are not organized around specific services or geographic regions. We currently operate in one service line providing scheduled flight services in accordance with the United capacity purchase agreement. Additionally, our chief operating decision maker uses consolidated financial information to evaluate our performance, which is the same basis upon which the results and performance of the Company are communicated to the board of directors. The chief operating decision maker bases all significant decisions regarding the allocation of our resources on a consolidated basis. Based on the information described above and in accordance with the applicable literature, management has concluded that we are organized and operate as one operating and reportable segment.

**Results of Operations:**

Comparison of the Years Ended December 31, 2022 and December 31, 2021

We had operating income of $55.9 million in the year ended December 31, 2022, compared to $105.2 million in the year ended December 31, 2021. In the year ended December 31, 2022, we had net income of $39.1 million compared to $92.6 million in the year ended December 31, 2021.

Series C Convertible Redeemable Preferred Stock

In January 2020, Harbor completed an acquisition from Southshore Aircraft Holdings, LLC and its affiliated entities ("Southshore") of three CRJ-200 regional jets, each having two General Electric ("GE") engines, plus five additional GE engines, in exchange for the issuance of 4,000,000 shares of Harbor's Series C Convertible Redeemable Preferred Stock (the "Series C Preferred") with an aggregate value of $13.2 million, or $3.30 per share (the "Series C Issue Price"). Air Wisconsin had leased each of these CRJ-200 regional jets and GE engines from Southshore. In January 2020, Harbor filed a Certificate of Designations, Preferences, and Rights of Series C Convertible Redeemable Preferred Stock ("Certificate of Designations") with the Secretary of State of the State of Delaware, which establishes the rights, preferences, privileges, qualifications, restrictions and limitations relating to the Series C Preferred.

The Series C Preferred accrues cumulative quarterly dividends at the rate per share of 6.0% of the Series C Issue Price per annum, which are cumulative and compound quarterly to the extent dividends have not been declared by the board of directors (the "Preferential Dividends"). From and after December 31, 2023, upon the election of holders of a majority of the outstanding Series C Preferred, the rate of the Preferential Dividends shall be increased by an additional 1.0% per annum per share for each and every six-month period following such election (the "Dividend Ratchet"). At the option of the board of directors, in lieu of paying the Preferential Dividends and the Conversion Cap Excess Dividends (as defined below) in cash, all or some of such dividends may be paid in additional shares of Series C Preferred (the "PIK Dividends").

Each share of Series C Preferred was initially convertible at the election of the holders, at any time after issuance, into that number of shares of common stock determined by dividing the then applicable Series C Liquidation Amount (as defined below) by $0.80, subject to certain adjustments set forth in the Certificate of Designations (the "Conversion Price"). The Conversion Price as of the date of this filing is $0.15091. The Conversion Price may be subject to further adjustment as described in the Certificate of Designations.


The conversion of Series C Preferred is subject to a limitation on the number of shares of the common stock that may be issued upon conversion of Series C Preferred equal to the sum of (a) 16,500,000, plus (b) the quotient of (i) the aggregate amount of all accrued and unpaid Preferential Dividends divided by (ii) $0.80 (the "Conversion Cap"), plus (c) the quotient of (i) the number of shares of Series C Preferred issued as PIK Dividends multiplied by the Series C Issue Price, divided by (ii) $0.80. Any outstanding shares of Series C Preferred that may not be converted pursuant to the limitation described herein (the "Conversion Cap Excess Shares"), from and after December 31, 2022, in addition to the Preferential Dividends, shall accrue cumulative quarterly dividends equal to an amount per share equal to 0.5% of the Series C Liquidation Amount of each outstanding Conversion Cap Excess Share in the first quarter after December 31, 2022, and increasing an additional 0.5% of the Series C Liquidation Amount in each subsequent quarter (the "Conversion Cap Excess Dividends"). As of March 17, 2023, 754,550 shares of the Series C Preferred are immediately convertible into 16,500,000 shares of common stock (representing 26.9% of the fully diluted shares of capital stock of Harbor), and the remaining 3,245,450 shares of the Series C Preferred would be deemed Conversion Cap Excess Shares. Harbor may redeem all, but not less than all, of the Conversion Cap Excess Shares at any time upon notice to the holders for a cash payment in an amount equal to the Series C Liquidation Amount per share.

In the event of any liquidation, dissolution or winding up of Harbor or a sale of Harbor, the Series C Preferred shall be entitled to receive, prior and in preference to any distribution of any assets of Harbor to the common stock or other junior capital stock, an amount equal to the Series C Issue Price, plus an amount equal to all accrued but unpaid Preferential Dividends, Conversion Cap Excess Dividends and any other accrued but unpaid dividends (the "Series C Liquidation Amount").

On March 30, 2022, June 30, 2022, September 30, 2022, and December 30, 2022, the board of directors declared a Preferential Dividend of $198 on the Series C Preferred, which was paid on March 31, 2022, June 30, 2022, September 30, 2022 and December 30, 2022, respectively.

Based on the applicable accounting guidance, Harbor is required to apply the "if-converted" method to the Series C Preferred to determine the weighted average number of shares outstanding for purposes of calculating the net income (loss) per share of common stock. However, conversion is not assumed for purposes of computing diluted earnings per share if the effect would be anti-dilutive.

Harbor accounts for its Series C Preferred in accordance with the guidance in ASC Topic 480, Distinguishing Liabilities from Equity. Based on the applicable accounting guidance, preferred stock that is conditionally redeemable is classified as temporary or "mezzanine" equity. Accordingly, the Series C Preferred, which is subject to conditional redemption, is presented at redemption value as mezzanine equity outside of the stockholders' equity section of the consolidated balance sheets in our audited consolidated financial statements included in this Annual Report.

**Debt and Credit Facilities:**

**Aircraft Credit Agreements:**

In seven separate transactions occurring in 2003 and 2004, Air Wisconsin financed the acquisition of 35 CRJ-200 regional jets through the issuance of senior aircraft notes to a loan trustee on behalf of a senior lender (the "Lender") and subordinated aircraft notes to the loan trustee on behalf of a subordinated lender. The senior aircraft notes and the subordinated aircraft notes were governed by seven credit agreements. Prior to December 2018, the Lender acquired all of the subordinated aircraft notes from the subordinated lender.


In December 2018, Air Wisconsin entered into a debt restructuring arrangement with the Lender, as holder of all of the senior aircraft notes and subordinated aircraft notes, and a loan trustee for the Lender (the "Loan Trustee"). The seven original credit agreements were amended and restated as part of that restructuring, and those seven amended and restated credit agreements (the "Aircraft Credit Agreements") remain in effect. Prior to the restructuring, the aggregate outstanding principal amount of the senior aircraft notes and the subordinated aircraft notes was approximately $246.8 million. Pursuant to the restructuring, the outstanding principal and accrued interest on the subordinated aircraft notes were forgiven and deemed paid in full, and the senior aircraft notes outstanding under the original credit agreements were cancelled and exchanged for notes in an outstanding principal amount of $70.0 million. All principal on the senior aircraft notes in excess of $70.0 million and all interest accrued on the senior aircraft notes prior to December 24, 2018 were forgiven and deemed paid in full. The notes issued under the Aircraft Credit Agreements (the "Aircraft Notes") bear interest at the rate of 4% per annum and mature on December 31, 2025. Interest on the Aircraft Notes is paid quarterly. The principal amount of the Aircraft Notes is payable in semi-annual installments of $3.5 million with certain additional amounts payable based on excess cash flow. Each Aircraft Note issued pursuant to an Aircraft Credit Agreement is secured by each aircraft acquired with the proceeds of any of the original seven credit agreements and by certain spare aircraft, spare engines and spare parts.

The Aircraft Credit Agreements contain covenants that, subject to exceptions described in the Aircraft Credit Agreements, (i) require Air Wisconsin to provide certain financial and other information, (ii) provide certain inspection rights to the Loan Trustee, (iii) restrict Air Wisconsin's ability to consolidate with or merge into any other person or sell, convey, lease or otherwise transfer all or substantially all of its assets to any other person, (iv) restrict Air Wisconsin's ability to make payments to its affiliates, and (v) grant to the Loan Trustee security interests in certain after-acquired aircraft, spare engines and spare parts. The Aircraft Credit Agreements also contain customary events of default, including, without limitation: (a) payment defaults, (b) breach of covenants, (c) breach of representations and warranties, (d) cross-defaults, (e) certain bankruptcy-related defaults, (f) the occurrence of certain judgments, and (g) loss of first priority security interest in certain collateral. As of December 31, 2022, Air Wisconsin was in compliance with the covenants under the Aircraft Credit Agreements, and no event of default existed under the Aircraft Credit Agreements. Neither Harbor nor any of its other subsidiaries has guaranteed or provided any other credit support with respect to the Aircraft Notes or other obligations of Air Wisconsin under the Aircraft Credit Agreements.

### Paycheck Protection Program:

In April 2020, Air Wisconsin received the $10.0 million SBA Loan under the PPP established under the CARES Act and administered by the SBA. The loan was forgivable subject to certain limitations, including that the loan proceeds be used to retain workers and for payroll, mortgage payments, lease payments, and utility payments. The entire principal amount and accrued interest were forgiven in August 2021, which was recorded as gain on extinguishment of debt in the consolidated statements of operations.

### Payroll Support Program:

In April 2020, Air Wisconsin entered into the PSP-1 Agreement with the Treasury for payroll support under the CARES Act and received approximately $42.2 million, all of which was received in the year ended December 31, 2020. In March 2021, Air Wisconsin entered into the PSP-2 Agreement with the Treasury for payroll support under the PSP Extension Law and received approximately $33.0 million, all of which was received in the year ended December 31, 2021. In June 2021 the Treasury entered into the PSP-3 Agreement with Air Wisconsin for payroll support under the American Rescue Plan, and Air Wisconsin received approximately $33.3 million, all of which was received in the year ended December 31, 2021.

The PSP Agreements contain various covenants, some of which have expired. The surviving covenants require that (i) the payroll support proceeds must have been used exclusively for the payment of wages, salaries and benefits, and (ii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps. If Air Wisconsin failed to comply with any of its expired obligations or failed or fails to comply with any of its continuing obligations under these agreements, it may be required to repay some or all of the funds provided to it under the PSP Agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on the Company's business. The Treasury commenced a routine audit of Air Wisconsin's compliance with the terms of the PSP-1 Agreement. No such audits have been initiated by the Treasury under the PSP-2 Agreement or PSP-3 Agreement as of the date of this filing. For additional information, refer to Note 8, Commitments and Contingencies, in our consolidated financial statements included in this Annual Report.

### Maintenance Commitments:

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 261 of 524     Document 35-4


Air Wisconsin has entered into two non-exclusive heavy maintenance services agreements for certain maintenance, repair and modification services with respect to airframes owned or operated by Air Wisconsin, and one exclusive engine maintenance agreement to perform certain maintenance, repair, restoration, overhaul, modification and other services on aircraft engines owned or operated by Air Wisconsin. Two of the non-exclusive heavy maintenance services agreements are subject to certain escalation of labor rates, one had an initial term that has been extended through September 2026, and the other has an initial term through May 2024 but Air Wisconsin has the right to extend the term for up to two renewal terms of one year each, on the same terms and conditions as during the initial term. The exclusive engine maintenance agreement is subject to an annual escalation and had an initial term through May 2021. Air Wisconsin exercised its right to extend the term through May 2023. No additional renewal options are available under the current agreement.

## Off-Balance Sheet Arrangements:

An off-balance sheet arrangement is any transaction, agreement or other contractual arrangement involving an unconsolidated entity under which a company has (i) made guarantees, (ii) a retained or a contingent interest in transferred assets, (iii) an obligation under derivative instruments classified as equity or (iv) any obligation arising out of a material variable interest in an unconsolidated entity that provides financing, liquidity, market risk or credit risk support to us, or that engages in leasing, hedging or research and development arrangements with us.

We have no off-balance sheet arrangements that would have or are reasonably likely to have a material current or future effect on our financial condition, results of operations or liquidity.

## Critical Accounting Policies and Estimates:

We prepare our consolidated financial statements in accordance with generally accepted accounting principles. Critical accounting policies are those policies that are most important to the preparation of our consolidated financial statements and require

management's subjective and complex judgments due to the need to make estimates about the effect of matters that are inherently uncertain. In doing so, we must make estimates and assumptions that affect our reported amounts of assets, liabilities, revenues and expenses, as well as related disclosure of contingent assets and liabilities. To the extent that there are material differences between these estimates and actual results, our financial condition or results of operations would be affected. We base our estimates on past experience and other assumptions that we believe are reasonable under the circumstances, and we evaluate these estimates on an ongoing basis. We refer to accounting estimates of this type as critical accounting policies, which we discuss below. Our critical accounting policies relate to revenue recognition, long-lived assets, and income tax. The application of these accounting policies involves the exercise of judgment and the use of assumptions as to the future uncertainties and, as a result, actual results will likely differ, and may differ materially, from such estimates.

We have identified the accounting policies discussed below as critical to us. The discussion below is not intended to be a comprehensive list of our accounting policies. Our significant accounting policies are more fully described in Note 1, Summary of Significant Accounting Policies, in our audited consolidated financial statements included in this Annual Report.

## Revenue Recognition:

Because our flights are distinct services that have the same pattern of transfer to the customer, satisfied over time with the measure of progress for each flight deemed to be substantially the same, the flight services promised in the United capacity purchase agreement represent a series of services that are accounted for as a single performance obligation. Therefore, our contract revenues are recognized when service is provided and our performance obligation is determined on a per completed flight basis. The performance obligation of each completed flight is measured using departures. In addition, as a result of an amendment to the United capacity purchase agreement in October 2020 (the "CPA Amendment"), management determined that, from an accounting perspective, a new performance obligation was created by United, requiring Air Wisconsin to stand ready to deliver flight services. Air Wisconsin determined, using the expected cost plus a margin method, that the United "stand ready" rate represents the relative stand-alone selling price of the performance obligation. The stand ready performance obligation is being recognized over time on a straight-line basis based on the number of unscheduled block hours below a minimum threshold at the stand ready rate as determined in a manner consistent with the CPA Amendment.



As discussed above, under the United capacity purchase agreement, Air Wisconsin is paid a fixed amount per aircraft per day for each month during the term of the agreement. In accordance with GAAP, the Company recognizes revenue related to the fixed payments on a proportional basis taking into account the number of flights actually completed in that period relative to the number of flights expected to be completed in subsequent periods during the remaining term of the agreement. Air Wisconsin deferred fixed revenues between April 2020 and June 2021 due to the significant decrease in its completed flights as a result of the COVID-19 pandemic. Beginning in July 2021, due to an increase in completed flights and based on projected future completed flight activity, Air Wisconsin began reversing this deferral of fixed revenues, and it anticipates continuing to do so through June 1, 2023, the end of the contract period. Accordingly, during the year ended December 31, 2022, Air Wisconsin recognized $28.3 million of fixed revenues that were previously deferred, compared to a deferral of $1.6 million of fixed revenues in the year ended December 31, 2021. Air Wisconsin's deferred revenues related to the fixed portion of revenue under the United capacity purchase agreement will adjust over the remaining contract term based on the number of flights completed in each reporting period relative to the number of flights anticipated to be completed over the remaining contract term. With respect to the stand ready performance obligation, for the years ended December 31, 2022 and December 31, 2021, Air Wisconsin recorded $18.0 million and $15.1 million in revenue, respectively.

Our revenues could be impacted by a number of factors, such as our flight schedules, terminations, labor shortages, weather, our estimates used to determine the amount of revenue we defer under the United capacity purchase agreement, and any incentive payments or performance penalties under the United capacity purchase agreement. Under that agreement, Air Wisconsin is eligible to receive incentive compensation or pay performance penalties upon the achievement of, or failure to achieve, certain performance criteria. The incentives and penalties are defined in the agreement and are measured and determined on a monthly basis. At the end of each month, Air Wisconsin calculates the incentives achieved, net of any penalties, during that period and recognizes revenue attributable to the agreement accordingly, subject to the variable constraint guidance under Financial Accounting Standards Board (FASB) Accounting Standards Update (ASU) No. 606, Revenue from Contracts with Customers (Topic 606).

The United capacity purchase agreement includes weekly provisional cash payments based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis.

Other revenue is immaterial and primarily consist of the sales of parts to other airlines. The transaction price for the sale of these parts occurs at fair market value.

## Long-Lived Assets:

As of December 31, 2022, we had approximately $102.3 million of property and equipment and related assets net of accumulated depreciation. In accounting for these long-lived assets, we make estimates about the expected useful lives of the assets, the expected residual values of certain of these assets, and the potential for impairment based on the fair value of the assets and the cash flows they generate. Factors indicating potential impairment include, but are not limited to, significant decreases in the market value of the long-lived assets, a significant change in the condition of the long-lived assets and operating cash flow losses associated with the use of the long-lived assets. When considering whether or not impairment of long-lived assets exists, we group similar assets together at the lowest level for which identifiable cash flows are largely independent of the cash flows of other assets and liabilities and compare the undiscounted cash flows for each asset group to the net carrying amount of the assets supporting the asset group. Factors that may impact our estimates used for depreciation include anticipated useful lives and estimated residual values. Estimates may be impacted by future economic uncertainties. At December 31, 2022, 63 of Air Wisconsin's aircraft were subject to the United capacity purchase agreement.

## Income Taxes:

The Company utilizes the asset and liability method for accounting for income taxes. Under the asset and liability method, deferred tax assets and liabilities are determined based upon the estimated future tax effects of differences between the financial statement and tax basis of assets and liabilities, as measured by the current applicable tax rates. Deferred tax expense represents the result of changes in deferred tax assets and liabilities.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 263 of 524    Document 35-4



As required by the uncertain tax position guidance, the Company recognizes the financial statement benefit of a tax position only after determining that the relevant tax authority would more-likely-than-not sustain the position following an audit. For tax positions meeting the more-likely-than-not threshold, the amount recognized in the financial statements is the largest benefit that has a greater than 50% likelihood of being realized upon ultimate settlement with the relevant tax authority. The Company has applied the uncertain tax position guidance to all tax positions for which the statute of limitations remains open.

The Company is subject to federal, state and local income taxes in the United States and various states. Tax regulations within each jurisdiction are subject to the interpretation of the related tax laws and regulations and require significant judgment to apply. The Company is no longer subject to U.S. federal income tax examinations for the years prior to 2019. With a few exceptions, the Company is no longer subject to state, and local income tax examinations for the years prior to 2018. As of December 31, 2022, the Company had no outstanding tax examinations.

# Bearish Signals

## Fig 6: PAST MONTH: WEAK MOMENTUM DOWN - HRBR declines 4.4% on volume 0.3 times average
⬇ [down 9.0c]

**Harbor Diversified underperformed the NASDAQ-100 Index on 13 days and outperformed it on 9 days. The price ranged between a low of $1.92 on Friday, 27 Oct and a high of $2.05 on Wednesday, 11 Oct.**

| Day | Headline | Price [USD] | Change % | Momentum | Comment |
|-----|----------|-------------|----------|----------|---------|
| Oct 31 | Unchanged | 1.95 | | ⇔ | Price fall on slipping relative strength |
| Oct 30 | Inches higher, resistance at 12-day EMA | 1.95 | 1.7 | ⬆ | Price rise on rising relative strength |
| Oct 27 | Drops 1.7% | 1.92 | -1.7 | ⬇ | RPC= -2.2% |
| Oct 26 | Offers earnings yield of 6.2% | 1.95 | | ⇔ | RPC= 1.9% |
| Oct 25 | Drops to seven-month low | 1.95 | -2.5 | ⬇ | Price/MAP50 below 1 |
| Oct 24 | Unchanged for a third consecutive day | 2.0 | | ⇔ | Price rise on rising relative strength |
| Oct 23 | Trading | 2.0 | | ⇔ | Price/MAP50 below 1 |
| Oct 20 | Offers earnings yield of 6% | 2.0 | | ⇔ | RPC= 1.5% |
| Oct 19 | Lifts 1.5% against the trend | 2.0 | 1.5 | ⬆ | RPC= 2.4% |
| Oct 18 | Offers earnings yield of 6.1%, hits 28-day high | 1.97 | -1.5 | ⬇ | |
| Oct 17 | Decreases | 2.0 | -0.5 | ⬇ | Falls for a second consecutive day |
| Oct 16 | Decreases | 2.01 | -0.5 | ⬇ | RPC= -1.7% |
| Oct 13 | Unchanged after finding support | 2.02 | | ⇔ | RPC= 1.2% |
| Oct 12 | Offers earnings yield of 5.9% | 2.02 | -1.6 | ⬇ | RPC= -1.3% |
| Oct 11 | Accelerates rise, up 3.7% in 2 days | 2.05 | 2.7 | ⬆ | RPC= 1.96% |
| Oct 10 | In 2nd consecutive rise | 2.0 | 1.0 | ⬆ | Price rise on rising relative strength |
| Oct 09 | Inches higher, resistance at 12-day EMA | 1.98 | 0.5 | ⬆ | Price rise on rising relative strength |
| Oct 06 | Offers earnings yield of 6.1% | 1.97 | -3.9 | ⬇ | Steepest Fall;RPC = -5.6% |
| Oct 05 | Adds $3 million (4.6%) in MCap, top heavyweight rise in Drugs sector | 2.05 | 4.6 | ⬆ | Top Rise;RPC = 4.95% |
| Oct 04 | Drops 1.0% | 1.96 | -1.0 | ⬇ | RPC= -2.5% |


| Oct 03 | Drops 2.9% on increasing volatility, hits 187-day low | 1.98 | -2.9 | ⇩ | RPC= -1.1% |
| Oct 02 | Offers earnings yield of 5.9% | 2.04 | 0.5 | ⇧ | Price rise on rising relative strength |

\* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

# Fig 7: Rank in the bottom 11% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| EV/EBITDA | 1.6 | In Bottom 11% |

# Downtrend

Beta < 1 combined with price fall. The Beta of the stock is 0.2.

**Price/Moving Average Price of 0.97 and negative MACD:**
- The Price/MAP 200 for Harbor Diversified is 0.97. Being less than 1 is a bearish indicator. It is lower than the Price/MAP 200 for the NASDAQ-100 Index of 1.03, a second bearish indicator. The stock is trading below both its MAPs and the 50-day MAP of $2.01 is lower than the 200-day MAP of $2.02, a third bearish indicator.
- The Moving Average Convergence Divergence (MACD) indicator of 12-day Exponential Moving Average (EMA) of 1.97 minus the 26-day EMA of 2.0 is negative, suggesting a bearish signal. Both the 12-day EMA as well as the 26-day EMA are falling, another bearish signal.

**Past Quarter:**
The Worst 3 weeks in the past quarter
In the past quarter the steepest fall of 4.2% took place in the week beginning Monday October 23.

| Mon-Fri | Change % | NASDAQ-100 Index Change % | Vol Ind [1 is avg] |
|---|---|---|---|
| Oct 23-27 | -4.2 | -2.6 | 0.3 |
| Sep 18-22 | -3.8 | -3.3 | 0.5 |
| Aug 14-18 | -3.7 | -2.2 | 0.5 |

# Ongoing Bearish Parameters

# Fig 8: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Worst Periods with PV$1000 < 900

| PV$1,000 | 3 mo ago | 1 yr ago |
|---|---|---|
| HRBR.OTCBB | $899 | $717 |
| Drugs sector | $976 | $970 |
| NASDAQ-100 Index | $914 | $1,263 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 265 of 524     Document 35-4


# Fig 9: The Worst Periods [3 Mo, 1 Yr] with Price Change % < -10

1-Year price change of -28.3% for Harbor Diversified underperformed the change of 24.8% in the NASDAQ-100 Index for a relative price change of -53.1%.

| Price Change % | Quarter | Year |
|---|---|---|
| Harbor Diversified | -10.1 | -28.3 |
| Drugs sector | -2.4 | -3.2 |
| NASDAQ-100 Index | -6.2 | 24.8 |

# Fig 10: Moving Annual Return of -28.3% in the past year

Moving Annual Return was -28.3% in the past year. Based on a dynamic start date of 3 years ago, the real rate of return has averaged 796.9%

| HRBR | Close ($) | Annual Return % |
|---|---|---|
| Oct 31 | 1.95 | (28.3) |
| 1 Yr ago | 2.72 | 41.7 |
| 2 Yrs ago | 1.92 | 2377.4 |

Close 3 years ago 8.0c



# Fig 11: EPS growth [FY2022 vs FY2021] of -50.9%

| FY | EPS | Growth % |
|---|---|---|
| 2022 | 83.0c | -50.9 |
| 2021 | $1.69 | 138.0 |

# Fig 12: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -28.2%

| TSR % | 1 yr |
|---|---|
| HRBR.OTCBB | -28.3 |



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 266 of 524    Document 35-4


# Fig 13: Quarterly Trend in Revenue, Net Profit and Net Profit Margin

- Revenue growth has been negative in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Growth | Net Profit Margin |
|---|---|---|---|
| Jun 23 [Q2 vs Q1] | -13.6 | | -18 |
| Mar 23 [Q1 vs Q4] | -12.5 | -90.4 | 1.5 |
| Dec 22 [Q4 vs Q3] | -1.3 | -16.3 | 10 |

# Fig 14: Lagging Relative Strength

The relative strength for 180 days, 90 days and 30 days has been consistently under a benchmark of 70 percentile; indicating it is lagging the better-performing stocks in the OTC market.



Quotes from Legends: Relative Strength

# Fig 15: % Change (Tr. 12 Mo): Stock (-28.3%) v Index (24.8%)

In the past 12 months Harbor Diversified has underperformed the NASDAQ-100 Index by 53.1%.



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 267 of 524     Document 35-4


# Fig 16: Price < Moving Avg Price

In the last 30 days the 200-day Moving Avg Price has exceeded the share price on 18/23 days; a bearish signal.



Quotes from Legends: Moving Average Price

Last Price: $1.95, Today's MAP200: $2.01

P/MAP200

# Fig 17: Global Rank [out of 46,540 stocks]

| Description | Value | Rank | Quartile |
|---|---|---|---|
| MCap ($ M) | 69.2 | 25,922 | Third |
| Total Assets ($ M) | 382.6 | 16,381 | Second |
| Revenue ($ M) | 280.9 | 13,232 | Second |
| Net Profit ($ M) | 38.3 | 9,436 | Top |
| Return on Equity % | 16.0 | 7,300 | Top |
| Net Profit Margin % | 13.9 | 8,966 | Top |
| Price to Book | 0.3 | 2,837 | Top |
| Price Earnings | 16.2 | 11,558 | Top |
| PV$1000 (1Year) $ | 717 | 33,750 | Third |
| $ Change (1Year) % | -29.1 | 33,537 | Third |
| Rel Strength 6 Mo ($) | 48 | 24,439 | Third |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 268 of 524     Document 35-4


# Bullish Signals

**Price/Earnings:**

Harbor Diversified stock is trading at the Thirtieth lowest P/E multiple in the Total OTC Market ex NASDAQ-100 Index.
Earnings Yield

- The earnings yield of 6.2% is 1.4 times the 10-year bond yield of 4.29%.

**Price to Book of 0.3 < Drugs sector (of 116 stocks) average of 7.1:**

- The Price to Book of 0.3 indicates undervaluation compared with sector average of 7.1 for the Drugs sector.

## Fig 18: Rank in the top 18% by Relative Valuation in the OTC market

| Description | Value | Rank |
| --- | --- | --- |
| Price to Book Value | 0.3 | In Top 15% |
| Price to Sales | 0.3 | In Top 18% |

## Other Bullish Signals

- Total Liabilities/EBITDA of 1.7 is less than 5, this compares favourably with the Joseph Piotroski benchmark of 5.

**MCap/Total Assets:**

- Tobin's Q Ratio, defined as MCap divided by Total Assets, is 0.2. Compared with the rest of the market the stock is undervalued and ranks in the top quartile of stocks by value of Q Ratio.
- Net profit margin has averaged 24.2% in the last 3 years. This is considered superior and suggests a high margin of safety.

## Oversold/Bullish Signals

- The Relative Strength Index (RSI) of 27.5 has breached the oversold line of 30, suggesting the price decrease of 3.5% in the last 14 days is unusually high.
- The Stochastic indicator of 19.4 has pierced the oversold line of 20; this indicates the price is close to its 14-day low and is likely to revert to an uptrend.

# Ongoing Bullish Parameters

## Fig 19: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 13%, EBITDA margin is 28.6% and the sum of the two 42.1% needs to exceed 40%.

## Fig 20: Rank in the top 94% by Liquidity in the United States market

| Description | Value | Rank |
| --- | --- | --- |
| Ave daily turnover | $100,297 | In top 94% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 269 of 524    Document 35-4


## Fig 21: Rank in the top 11% by Size in the OTC market

| Description | Value | Rank |
|---|---|---|
| Tr 12 months Revenue | $246.2 million | In Top 6% |
| Ave daily Turnover | $47,837 | In Top 11% |

## Fig 22: Past 3 years: price rise of 2,416.1%

3-Year price change of 2,416.1% for Harbor Diversified outperformed the change of 30.4% in the NASDAQ-100 Index for a relative price change of 2,385.8%.

| Price Change % | 3 Years |
|---|---|
| Harbor Diversified | 2,416.1 |
| Drugs sector | -2.2 |
| NASDAQ-100 Index | 30.4 |

## Fig 23: Stock vs Index (Annual Percentage Change)

| December 31 | Last price in USD | Annual Return | Return of S&P 500 Index |
|---|---|---|---|
| 2022 | 2.1 | 3.4 | -19.4 |
| 2021 | 2.1 | 607.4 | 26.9 |
| 2020 | 0.3 | 1,356.0 | 16.3 |
| 2019 | 0.02 | -50.0 | 28.9 |
| 2018 | 0.04 | | -6.2 |

Over 5 years Harbor Diversified is up a total 5,225.0% at an annualized rate of 170.1% compared to the Index being up 72.8% at an annualized rate of 14.7%.

Harbor Diversified has outperformed the S&P 500 Index in 3 of the past 5 years: 2022, 2021, 2020.

## Fig 24: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 21.8%

| TSR % | 3 yrs | 5 yrs | 10 yrs |
|---|---|---|---|
| HRBR.OTCBB | 189.9 | 130.4 | 21.9 |



Case 1:24-cv-00556-WCG          Filed 08/16/24          Page 270 of 524          Document 35-4


# Fig 25: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 23.4% is under a safe benchmark figure of 50%. Moreover, it has improved in the past three years.

| Years | Debt to Equity (%) |
|---|---|
| Dec 2022 | 23.39 |
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |

Quotes from Legends: Debt to Equity



# Fig 26: Increased Volume, up 167% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 167.2% to 49,599 shares.
Avg. Daily Volume Traded 12 months ended Oct 31, thousand shares

| Year | ADVT |
|---|---|
| 2023 | 49.6 |
| 2022 | 72.8 |
| 2021 | 152.7 |
| 2020 | 20.2 |
| 2019 | 18.6 |



# Fig 27: Increased VWAP, up 6,019% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 6018.6% to $2.17.
Past five years, 12 months ended Oct 31 (USD)

| Year | High Price | VWAP | Low Price |
|---|---|---|---|
| 2023 | 2.75 | 2.17 | 1.83 |
| 2022 | 2.99 | 2.27 | 1.78 |
| 2021 | 3.08 | 1.22 | 0.06 |
| 2020 | 0.15 | 0.06 | 0.02 |
| 2019 | 0.07 | 0.04 | 0.01 |



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 271 of 524     Document 35-4


## Fig 28: Increased share turnover, up 20,663% in 5 years

In the past five years, average daily share turnover has increased 20663.2% to $100,297. This suggests increased liquidity.

Past five years, 12 months ended Oct 31 (USD thousand)

| Year | Average Daily Turnover |
|------|------------------------|
| 2023 | 100.3 |
| 2022 | 164.8 |
| 2021 | 186.0 |
| 2020 | 0.96 |
| 2019 | 0.48 |



## Fig 29: Satisfies five criteria of Benjamin Graham

- The P/E of 16.2 multiplied by the P/NTA of 0.3 is 5.0. Being less than the Benjamin Graham benchmark of 22.5 the stock appears undervalued.
- "A stock price down to at least two-thirds of tangible book value per share"; the price is 0.54 times tangible book value per share of USD3.58.
- "A stock price down to two-thirds of "net current asset value" or "net quick liquidation value"; the price is 0.5 times net current asset value of $US4.3 per share.
- "Total debt less than tangible book value"; total debt of USD57.2 million is less than tangible book value of USD225.6 million.- "Current ratio of two or more"; current assets are 3.9 times current liabilities.
- "Total debt equal or less than twice the net quick liquidation value"; total debt of USD57.2 million is 0.3 times the net liquidation value of USD199.1 million.

## Fig 30: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.2 to 0.1.
- Improvement in current ratio from 2.2 to 3.9.
- Reduction in total shares on issue.

**But does not meet the following 3 criteria of Joseph Piotroski:**
- Return on Assets improvement.
- Improvement in gross margin.
- Improvement in asset turnover.



# Corporate Profile

## Fig 31: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 32: U.S. Industry & Sector [of 349 stocks]

| Classification Level | Name of Sector |
|---|---|
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |

# Financials FY 2022

## Fig 33: HRBR Financials Summary: EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]

Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.

Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

## Fig 34: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall

Release Date: April 06, 2023

Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 35: Annual growth in Revenue, Net Profit and EPS



| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**
- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**
- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%

# Fig 36: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |


## Tax

## Fig 37: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 |
|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 |

## Financials as Reported FY 2022, Past 5 Years

## Fig 38: Financials as reported (FY 2022 [year-ended 31 December 2022 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 39: INCOME STATEMENT AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Operating Revenues** | | | |
| Contract revenues | 280,737 | 247,519 | Up 13.4 |
| Contract services and other | 126 | 60 | Up 110.0 |
| Total Operating Revenues | 280,863 | 247,579 | Up 13.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 109,831 | 106,881 | Up 2.8 |
| Aircraft fuel and oil | 169 | 171 | Down 1.2 |
| Aircraft maintenance materials and repairs | 67,096 | 56,145 | Up 19.5 |
| Aircraft rent | | 67 | |
| Other rents | 6,582 | 5,375 | Up 22.5 |
| Depreciation amortization and obsolescence | 26,327 | 26,552 | Down 0.8 |
| Purchased services and other | 14,992 | 13,535 | Up 10.8 |
| Payroll Support Program | | -66,316 | |
| Total Operating Expenses | 224,997 | 142,410 | Up 58.0 |
| Income From Operations | 55,866 | 105,169 | Down 46.9 |
| **Other (Expense) Income** | | | |
| Interest income | 7,024 | 4,520 | Up 55.4 |
| Interest expense | -3 | -847 | Improved 99.6 |
| Loss on marketable securities | -8,826 | -1,158 | Deterioration 662.2 |
| Gain on extinguishment of debt | 53 | 10,363 | Down 99.5 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 275 of 524     Document 35-4


| | | | |
|---|---:|---:|---|
| Other net | -11 | | |
| Total Other (Expense) Income | -1,763 | 12,878 | Deterioration |
| Net Income Before Taxes | 54,103 | 118,047 | Down 54.2 |
| Income Tax Expense | 14,993 | 25,421 | Down 41.0 |
| Net Income | 39,110 | 92,626 | Down 57.8 |
| Preferred stock dividends | 792 | 792 | Steady |
| Net income available to common stockholders | 38,318 | 91,834 | Down 58.3 |
| Basic earnings per share | 83.0c | $1.69 | Down 50.9 |
| Diluted earnings per share | 61.0c | $1.29 | Down 52.7 |
| **Weighted average common shares:** | | | |
| Basic | 46,359,000 | 54,321,000 | Down 14.7 |
| Diluted | 62,957,000 | 71,249,000 | Down 11.6 |

## Fig 40: BALANCE SHEET AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---:|---:|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 33,333 | 37,170 | Down 10.3 |
| Restricted cash | 849 | 1,449 | Down 41.4 |
| Marketable securities | 153,827 | 138,370 | Up 11.2 |
| Accounts receivable less allowances of 18 as of December 31 2022 and 40 as of December 31 2021 | 40,341 | 7,422 | Up 443.5 |
| Notes receivable | 19,452 | | |
| Spare parts and supplies less allowances of 11764 as of December 31 2022 and 10819 as of December 31 2021 | 4,579 | 5,200 | Down 11.9 |
| Contract costs | 143 | 518 | Down 72.4 |
| Prepaid expenses and other | 3,732 | 4,174 | Down 10.6 |
| Total Current Assets | 256,256 | 194,303 | Up 31.9 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,970 | 259,720 | Up 1.6 |
| Ground property and equipment | 8,055 | 8,252 | Down 2.4 |
| Less accumulated depreciation and amortization | -169,766 | -143,313 | Deterioration 18.5 |
| Net Property and Equipment | 102,259 | 124,659 | Down 18.0 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 13,480 | 18,679 | Down 27.8 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax assets | | 533 | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,077 | 3,988 | Down 73.0 |
| Total Other Assets | 24,132 | 80,439 | Down 70.0 |
| | 126,391 | 205,098 | Down 38.4 |

Case 1:24-cv-00556-WCG        Filed 08/16/24        Page 276 of 524        Document 35-4



| | | | |
|---|---|---|---|
| Total Assets | 382,647 | 399,401 | Down 4.2 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,165 | 20,060 | Up 0.5 |
| Accrued payroll and employee benefits | 12,989 | 14,885 | Down 12.7 |
| Current portion of operating lease liability | 5,091 | 5,150 | Down 1.1 |
| Other accrued expenses | 137 | 172 | Down 20.3 |
| Contract liabilities | 1,985 | 8,098 | Down 75.5 |
| Deferred revenues | 16,561 | 35,792 | Down 53.7 |
| Current portion of long-term debt (stated principal amount of 7000 as of December 31 2022 and 3500 as of December 31 2021) | 9,154 | 5,880 | Up 55.7 |
| Total Current Liabilities | 66,082 | 90,037 | Down 26.6 |
| **Other Liabilities** | | | |
| Long-term debt (stated principal amount of 48600 as of December 31 2022 and 56000 as of December 31 2021) | 52,068 | 61,670 | Down 15.6 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 7,990 | 688 | Up 1,061.3 |
| Long-term operating lease liability | 5,849 | 10,877 | Down 46.2 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenues net of current portion | | 9,046 | |
| Other | 1,977 | 2,722 | Down 27.4 |
| Total Long-Term Liabilities | 72,159 | 90,604 | Down 20.4 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2022 and December 31 2021 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2022 and December 31 2021 45219737 shares outstanding at December 31 2022 and 53316299 shares outstanding at December 31 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 285,668 | 287,429 | Down 0.6 |
| Retained deficit | -40,034 | -79,144 | Improved 49.4 |
| Treasury stock | -14,983 | -3,280 | Deterioration 356.8 |
| Total Stockholders Equity | 231,206 | 205,560 | Up 12.5 |
| | 244,406 | 218,760 | Up 11.7 |
| Total Liabilities and Stockholders Equity | 382,647 | 399,401 | Down 4.2 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 277 of 524     Document 35-4


## Fig 41: CASH FLOW AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net income | 39,110 | 92,626 | Down 57.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,327 | 26,552 | Down 0.8 |
| Amortization of contract costs | -4,385 | -3,593 | Deterioration 22.0 |
| Amortization of engine overhauls | 2,757 | 1,901 | Up 45.0 |
| Deferred income taxes | 7,954 | -6,045 | Recovery |
| Loss (gain) on disposition of property and equipment | 181 | -298 | Recovery |
| Loss on marketable securities | 8,826 | 1,158 | Up 662.2 |
| Gain on extinguishment of debt | -53 | -10,363 | Improved 99.5 |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -32,919 | 2,294 | Deterioration |
| Notes receivable | 28,116 | -15,128 | Recovery |
| Spare parts and supplies | -324 | -433 | Improved 25.2 |
| Prepaid expenses and other | 3,353 | -3,803 | Recovery |
| Operating lease right-of-use asset | 112 | 218 | Down 48.6 |
| Accounts payable | 105 | 8,287 | Down 98.7 |
| Accrued payroll and employee benefits | -1,896 | 124 | Deterioration |
| Other accrued expenses | -35 | -173 | Improved 79.8 |
| Long-term deferred revenues | -9,046 | -21,674 | Improved 58.3 |
| Contract liabilities | -3,054 | -707 | Deterioration 332.0 |
| Deferred revenues | -19,231 | 23,293 | Deterioration |
| Income taxes payable | | -107 | |
| Other long-term liabilities | -864 | 84 | Deterioration |
| Net Cash Provided by Operating Activities | 45,034 | 94,213 | Down 52.2 |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -5,513 | -3,637 | Deterioration 51.6 |
| Proceeds on disposition of property and equipment | 64 | 30 | Up 113.3 |
| Purchase of marketable securities | -24,283 | -267,157 | Improved 90.9 |
| Sale of marketable securities | | 127,629 | |
| Net Cash Used in Investing Activities | -29,732 | -143,135 | Improved 79.2 |
| **Cash Flows from Financing Activities** | | | |
| Repayments of long-term debt | -6,275 | -40,061 | Improved 84.3 |
| Dividends paid on preferred stock | -792 | -792 | Steady |
| Repurchase of stock options | -969 | | |
| Repurchase of common stock | -11,703 | -2,799 | Deterioration 318.1 |
| Net Cash Used in Financing Activities | -19,739 | -43,652 | Improved 54.8 |
| Decrease in Cash Cash Equivalents and Restricted Cash | -4,437 | -92,574 | Improved 95.2 |
| Cash Cash Equivalents and Restricted Cash beginning of year | 38,619 | 131,193 | Down 70.6 |
| Cash Cash Equivalents and Restricted Cash end of year | 34,182 | 38,619 | Down 11.5 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 278 of 524     Document 35-4


## Fig 42: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |
| **Cash Flow** | | | | | |
| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Peer Comparison & Ranking of HRBR

## Fig 43: Global Peer Group - Price Performance



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 279 of 524     Document 35-4



# Fig 44: Global Peer Group - Total Shareholder Returns [TSR in $]



# Fig 45: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 1,122 stocks in the OTC Market, Harbor Diversified is ranked sixth(6) by Price/Net Tangible Assets, sixth(6) by Revenue, twelfth(12) by Free Cash Flow and Thirty-third(33) by P/Earnings.

|  | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| Price/Net Tangible Assets | 0.4x | 0.3x | 6 |
| Revenue $ |  | 280.9 M | 6 |
| Free Cash Flow | (160.8 M) | 38.7 M | 12 |
| P/Earnings |  | 16.2x | 33 |
| Net Profit $ |  | 38.3 M | 87 |
| EBITDA Margin% |  | 28.6 | 154 |
| Total Assets $ |  | 382.6 M | 179 |
| Premium to 52-Wk Low (%) | 433.3 | 6.6 | 243 |
| Total Debt/Equity (the lower the better) | 0.5x | 0.2x | 308 |
| Market Cap $ |  | 69.2 M | 441 |
| Discount to 52-Wk High (%) | 2.1 | 29.1 | 956 |

Negative values are shown in brackets.

# Fig 46: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $280.9 million[60.4% of aggregate sector revenue of $540 million; up from 59.1% in the previous year.]

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 280 of 524     Document 35-4



# Fig 47: GLOBAL RANK [out of 46,557 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,979 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 69.2M | 25,922 | 5,877 |
| Total Assets ($) | 382.6M | 16,381 | 4,350 |
| Revenue ($) | 280.9M | 13,232 | 3,277 |
| Net Profit ($) | 38.3M | 9,436 | 2,593 |
| Return on Equity % | 16.0 | 7,300 | 1,526 |
| Net Profit Margin % | 13.9 | 8,966 | 1,579 |
| Price to Book | 0.3 | 2,837 | 533 |
| Price/Earnings | 16.2 | 11,558 | 2,045 |
| PV1000 (1Year) $ | 717 | 33,750 | 5,894 |
| $ Change (1Year) % | -29.1 | 33,537 | 5,819 |

# Fig 48: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1033 stocks] AND IN THE DRUGS SECTOR [out of 18 stocks]

| Description | Value | In OTC Market | In Drugs sector |
|---|---|---|---|
| MCap ($) | 69.2M | 202 | 4 |
| Total Assets ($) | 382.6M | 65 | 1 |
| Revenue ($) | 280.9M | 25 | 1 |
| Net Profit ($) | 38.3M | 22 | 1 |
| Return on Equity % | 16.0 | 54 | 2 |
| Net Profit Margin % | 13.9 | 59 | 2 |
| Price to Book | 0.3 | 46 | 1 |
| Price/Earnings | 16.2 | 112 | 2 |
| PV1000 (1Year) $ | 717 | 491 | 8 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 281 of 524     Document 35-4


## News Archives

# Fig 49: News Archives (Dec 2022 - Jun 2023)

**June 30: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 51%**

As per a report dated June 30, 2023 the Cash Burn of operating activities was $16,674,000 for the six months ended June 30, 2023. This corresponds to an average Cash Burn Rate of $2,779,000 per month. To support this Cash Burn Rate, the cash balance of $16,643,000 as at June 30, 2023 should be adequate till December 27, 2023. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  3 months and 25 days from today's date.

| Quarter ended 30 Jun 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (16.7 million) |
| Net cash from investing activities | 10.9 million |
| Net cash from financing activities | (11.7 million) |
| Cash raised (used) during quarter | (17.5 million) |
| Cash and cash equivalents at end of period | 16.6 million |

**March 31: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 32%**

As per a report dated March 31, 2023 the Cash Burn of operating activities was $6,661,000 in the quarter ended March 31, 2023. This corresponds to an average Cash Burn Rate of $2,220,333 per month. To support this Cash Burn Rate, the cash balance of $23,180,000 as at March 31, 2023 should be adequate till February 07, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  8 months and 22 days from today's date.

| Quarter ended 31 Mar 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (6.7 million) |
| Net cash from investing activities | (2.6 million) |
| Net cash from financing activities | (1.8 million) |
| Cash raised (used) during quarter | (11 million) |
| Cash and cash equivalents at end of period | 23.2 million |

**December 31 2022: Harbor Diversified: File SEC Form 10-K - Management's Discussion and Analysis 10-K**

MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS

The following discussion and analysis of our financial condition and results of operations should be read together with our audited consolidated financial statements, accompanying notes, and other financial information included within this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"). The following discussion contains forward-looking statements that involve risks and uncertainties. Our actual results could differ materially from those expressed or implied by the forward-looking statements below. Factors that could cause or contribute to those differences in our actual results include, but are not limited to, those discussed below and those discussed elsewhere within this Annual Report, particularly in the sections entitled "Cautionary Note Regarding Forward-Looking Statements" and "Risk Factors."

Overview

Harbor Diversified, Inc. ("Harbor") is a non-operating holding company that is the parent of a consolidated group of subsidiaries, including AWAC Aviation, Inc. ("AWAC"), which is the sole member of Air Wisconsin Airlines LLC ("Air Wisconsin"), a regional air carrier. Harbor is also the direct parent of three other subsidiaries: (1) Lotus Aviation Leasing, LLC ("Lotus"), which leases flight equipment to Air Wisconsin, (2) Air Wisconsin Funding LLC ("AWF"), which provides flight equipment financing to Air Wisconsin, and (3) Harbor Therapeutics, Inc. ("Therapeutics"), which is a non-operating entity with no material assets. Because Harbor consolidates Air Wisconsin for financial statement purposes, for purposes of this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"), disclosures relating to activities of Air Wisconsin also apply to Harbor unless otherwise noted.


# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** ............................................................................1

    Fig 3: Past Quarter Snapshot ........................................................... 2

    Fig 4: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] ................................ 2

**Section 2  SEC Form 10-K: Management's Discussion & Analysis** ...............................**2**

    Fig 5: SEC Form 10-K: Management's Discussion & Analysis ...................................2

**Section 3  Bearish Signals** ..............................................................................**15**

    Fig 6: PAST MONTH: WEAK MOMENTUM DOWN - HRBR declines 4.4% on volume 0.3 times average ............... 15

    Fig 7: Rank in the bottom 11% by Relative Valuation in the OTC market ...............................16

    Downtrend ................................................................................16

**Section 4  Ongoing Bearish Parameters** .............................................................**16**

    Fig 8: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Worst Periods with PV$1000 < 900 ..............16

    Fig 9: The Worst Periods [3 Mo, 1 Yr] with Price Change % < -10 ...................................17

    Fig 10: Moving Annual Return of -28.3% in the past year ...........................................17

    Fig 11: EPS growth [FY2022 vs FY2021] of -50.9% ...............................................17

    Fig 12: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -28.2% .............. 17

    Fig 13: Quarterly Trend in Revenue, Net Profit and Net Profit Margin ................................18

    Fig 14: Lagging Relative Strength ..........................................................18

    Fig 15: % Change (Tr. 12 Mo): Stock (-28.3%) v Index (24.8%) ....................................18

    Fig 16: Price < Moving Avg Price ...........................................................19

    Fig 17: Global Rank [out of 46,540 stocks] ....................................................19

**Section 5  Bullish Signals** ..............................................................................**20**

    Fig 18: Rank in the top 18% by Relative Valuation in the OTC market ..................................20

    Other Bullish Signals .....................................................................20

    Oversold/Bullish Signals ..................................................................20

**Section 6  Ongoing Bullish Parameters** .............................................................**20**

    Fig 19: Rule of 40 .......................................................................... 20

    Fig 20: Rank in the top 94% by Liquidity in the United States market ................................. 20

    Fig 21: Rank in the top 11% by Size in the OTC market ............................................21

    Fig 22: Past 3 years: price rise of 2,416.1% .................................................21

    Fig 23: Stock vs Index (Annual Percentage Change) ............................................ 21

    Fig 24: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 21.8% ............. 21

    Fig 25: Low Debt to Equity (%) and Reducing ...................................................22

    Fig 26: Increased Volume, up 167% in 5 years ................................................ 22

    Fig 27: Increased VWAP, up 6,019% in 5 years ...............................................22

    Fig 28: Increased share turnover, up 20,663% in 5 years ........................................23

    Fig 29: Satisfies five criteria of Benjamin Graham .............................................23

    Fig 30: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5] ...............................23

**Section 7  Corporate Profile** ..........................................................................**24**

    Fig 31: Contact Details ....................................................................24

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 283 of 524    Document 35-4



Fig 32: U.S. Industry & Sector [of 349 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

| **Section 8** | **Financials FY 2022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **24** |

Fig 33: HRBR Financials Summary: EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022] . . . . . . . . . . . . . . . . . .24

Fig 34: Financials, FY 2022 [year-ended 31 December 2022 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

Fig 35: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

Fig 36: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] . . . . . . . . . . . . . . . . . . . . . . . . 25

| **Section 9** | **Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** |

Fig 37: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

| **Section 10** | **Financials as Reported FY 2022, Past 5 Years** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** |

Fig 38: Financials as reported (FY 2022 [year-ended 31 December 2022 ]) . . . . . . . . . . . . . . . . . . . . . . . . . . .26

Fig 39: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .26

Fig 40: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

Fig 41: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

Fig 42: Download HARBOR DIVERSIFIED Financials Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30

| **Section 11** | **Peer Comparison & Ranking of HRBR** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** |

Fig 43: Global Peer Group - Price Performance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .30

Fig 44: Global Peer Group - Total Shareholder Returns [TSR in $] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .31

Fig 45: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING . . . . . . . . . . . . . . . . . . . . . . . . . . . . .31

Fig 46: MARKET SHARE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .31

Fig 47: GLOBAL RANK [out of 46,557 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,979 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .32

Fig 48: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1033 stocks] AND IN THE DRUGS SECTOR [out of 18 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .32

| **Section 12** | **Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** |
| **Section 13** | **News Archives** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **33** |

Fig 49: News Archives (Dec 2022 - Jun 2023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33

# Glossary

**Annual Return (Fig 10):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)

**Current Ratio:**
Current Assets/Current Liabilities (times)

**Debt/Equity (Fig 25):**
Net Debt/Net Assets %

**Earnings Yield:**
Earnings Per Share/Share Price (%)

**PV$1000 (Fig 47, 48, 8, 17):**
Present value of $1000 invested 1 year/'n' years ago

**Price/Earnings (Fig 47, 48, 45, 17):**
Share Price/Earnings Per Share (times)

**Price/NTA (Fig 17, 18, 47, 48):**
Closing Share Price/Net Tangible Assets Per Share (times)

**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index

**Relative Strength (n-th Period) (Fig 14, 17):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.

**Return on Assets (Fig 36):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 17, 36, 47, 48):**
Net Profit/Net Assets (%)

**TSR (Fig 12, 24):**
Total Shareholder Returns is expressed as an annualized rate of return for shareholders after allowing for capital appreciation and dividend

**Volatility:**
Highest Price minus Lowest Price/Lowest Price (%)

**Volume Weighted Average Price (VWAP) (Fig 27):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 284 of 524    Document 35-4




| | | |
|---|---|---|
| **Momentum Up** | ↑ | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | ⇧ | **Price increase on below average Volume** |
| **Momentum Down** | ↓ | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | ⇩ | **Price decrease on below average Volume** |
| **Weak Unchanged** | ⇔ | **Price unchanged on below average Volume** |

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

**BuySellSignals Daily Stock Research Report - PDF: Every stock, Every market, Every day**

Bullish and bearish signals and parameters use algorithms based on application of investment wisdom from legends.
Click on the links provided in Page 1 to export data.

For samples of Product Suite visit www.bstfund.com   For enquiries, please email: feedback@buysellsignals.com

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 285 of 524    Document 35-4

 



## Harbor Diversified (HRBR) down 11% in 2023                          $1.90

# Harbor Diversified sinks 11% in 2023, lagging Drugs sector

Harbor Diversified Inc.'s stock price sunk 22.80c (or 10.7%) year-to-date (YTD) in 2023 to close at $1.90.

Compared with the NASDAQ-100 Index which has risen 45.8% YTD, this is a relative price change of -56.5% for Harbor Diversified shareholders.

Harbor Diversified is the OTC's 3rd largest Drugs company by market cap.

The stock had the steepest fall in the Drugs sector which is down 2.8% in 2023. Harbor Diversified's market cap declined by $8.1 million to $67.5 million.

Average daily volume of 39,388 shares so far in 2023 was 0.6 times the average daily volume in 2022.

## Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day Thu, Nov 30

| EPS (FY2022) | 83.0c | Market Cap | $67 million |
|---|---|---|---|
| Shares Outstanding | 35,465,838 | Exchange | OTC [OTCBB] |
| Last | $1.90 | Sector | Drugs |
| EPS Growth (FY2022 vs FY2021) | -50.9% | VI | 0.4 |
| Today's Volume | 17,100 | PV$1000 (1 yr) | $861 |
| Ave Daily Volume | 46,425 shares | | |
| 52-Week Price Range | 1.78 - 2.37 | | |

A year ago the Harbor Diversified Share price was $2.21. $1,000 would have bought 452.5 Harbor Diversified Share on that day. Those 452.5 Shares would be worth $861 at today's Share price of $1.90. PV$1000= $861.

**Includes analysis of SEC Filings Form 13F as of Sep 30**
Form 13F is a quarterly equity holding report for all institutional investment managers with at least $100 million in AUM. Our analysis covers about 5,500 such institutions.
Next quarterly update - Inst ownership analysis Dec 31: Feb 17, 2024

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| DATA & ARCHIVE DOWNLOAD CENTER | 1 |
| **The Past Quarter** | |
| Financials | 2 |
| Press Releases and Corporate Wire | 3 |
| SEC Form 10-K: Management's Discussion & Analysis | 4 |
| Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17 | 16 |
| Bearish Signals | 16 |
| Ongoing Bearish Parameters | 18 |
| Bullish Signals | 22 |
| Ongoing Bullish Parameters | 22 |
| Corporate Profile | 27 |
| Financials FY 2022 | 27 |
| Tax | 29 |
| Top Management and Board of Directors | 29 |
| Financials as Reported Q3 2023, Past 5 Years | 30 |
| Peer Comparison & Ranking of HRBR | 34 |
| Stock Identifiers | 36 |
| News Archives | 36 |
| Index | 37 |
| Glossary | 39 |

### Note also:

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)
Last Updated: Tuesday, October 31, 2023

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q3/2023]
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv

www.BuySellSignals.com    @selltipsdotcom              Index and Glossary at end of this Report.



## Fig 2: Past Quarter Snapshot

| | Beginning of Quarter (31 Aug, 2023) | End-of Quarter (30 Nov, 2023) | Change | |
|---|---|---|---|---|
| | | | USD | % |
| Price | $2.13 | $1.90 | -0.18 | -8.6 |
| Market Cap | $75.5 million | $67.5 million | -8.1 million | -8.6 |
| | | | | |
| Low During Quarter | | 1.78 on Wed 15 Nov, 2023 | | |
| High During Quarter | | 2.15 on Fri 15 Sep, 2023 | | |
| VWP | | 2.0 | | |

## Fig 3: Cash Runway of 6 months

Release Date: November 14, 2023
As per a report dated September 30, 2023 the Cash Burn of operating activities was $18,492,000 for the nine months ended September 30, 2023. This corresponds to an average Cash Burn Rate of $2,054,667 per month. To support this Cash Burn Rate, the cash balance of $16,546,000 as at September 30, 2023 should be adequate till May 29, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  6 months and 1 day from today's date.

## Fig 4: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 6 out of 116 listed drugs companies in the United States with a market capitalization of $67.5 million.
Within its sector it has a relatively low Price/Sales of 0.2.

It has a strong relative ROE of 16.0% and ROA of 10.2%.
Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



## The Past Quarter: Financials

## Fig 5: Quarterly Financials (Q3/2023)

Harbor Diversified reports 2.0% sequential fall in Quarterly Revenue
Release Date: November 14, 2023
Harbor Diversified (OTCBB:HRBR), announced total revenue of $50.1m for the quarter-ended 30 September 2023 [Q3/2023], down 2.0% from the previous quarter [Q2/2023] and down 27% from the year-earlier period [Q3/2022].

Quarterly Report (Q3 2023)

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 287 of 524    Document 35-4


| Quarter-ended | 30 Sep [Q3/2023] | 30 Jun [Q2/2023] | 31 Mar [Q1/2023] |
|---|---|---|---|
| EPS, c | -9.0 | -21.0 | 1.0 |
| Revenue, $ million | 50.1 | 51.1 | 59.1 |
| Sequential growth in Revenue % | -2.0 | -13.6 | -12.5 |
| Net Profit, $ | -3.7million | -9.5million | 630,000 |

Compared with the Previous Corresponding Period [PCP; Q3/2022], year-over-year [y.o.y.] Revenue was down 26.8%.

| Quarter-ended | 30 Sep [Q3/2023] | 30 Sep [Q3/2022] |
|---|---|---|
| EPS, c | -9.0 | 17.0 |
| PCP growth in EPS % | | -75 |
| Revenue, $ million | 50.1 | 68.4 |
| PCP growth in Revenue % | -26.8 | -4.8 |
| Net Profit, $ million | -3.7 | 8.0 |
| PCP growth in Net Profit % | | -78 |

# The Past Quarter: Press Releases and Corporate Wire

## Fig 6: Press Releases and Corporate Wire

September 30: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 52%

| **As per a report dated September 30, 2023 the Cash Burn of operating activities was $18,492,000 for the nine months ended September 30, 2023. This corresponds to an average Cash Burn Rate of $2,054,667 per month. To support this Cash Burn Rate, the cash balance of $16,546,000 as at September 30, 2023 should be adequate till May 29, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 6 months and 13 days from today's date.Quarter ended 30 Sep 2023** | **$US** |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (18.5 million) |
| Net cash from investing activities | 14.3 million |
| Net cash from financing activities | (13.4 million) |
| Cash raised (used) during quarter | (17.6 million) |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 288 of 524    Document 35-4


| Cash and cash equivalents at end of period | 16.5 million |
|---|---|

# SEC Form 10-K: Management's Discussion & Analysis

## Fig 7: SEC Form 10-K: Management's Discussion & Analysis

**MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS:**

The following discussion and analysis of our financial condition and results of operations should be read together with our audited consolidated financial statements, accompanying notes, and other financial information included within this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"). The following discussion contains forward-looking statements that involve risks and uncertainties. Our actual results could differ materially from those expressed or implied by the forward-looking statements below. Factors that could cause or contribute to those differences in our actual results include, but are not limited to, those discussed below and those discussed elsewhere within this Annual Report, particularly in the sections entitled "Cautionary Note Regarding Forward-Looking Statements" and "Risk Factors."

**Overview:**

Harbor Diversified, Inc. ("Harbor") is a non-operating holding company that is the parent of a consolidated group of subsidiaries, including AWAC Aviation, Inc. ("AWAC"), which is the sole member of Air Wisconsin Airlines LLC ("Air Wisconsin"), a regional air carrier. Harbor is also the direct parent of three other subsidiaries: (1) Lotus Aviation Leasing, LLC ("Lotus"), which leases flight equipment to Air Wisconsin, (2) Air Wisconsin Funding LLC ("AWF"), which provides flight equipment financing to Air Wisconsin, and (3) Harbor Therapeutics, Inc. ("Therapeutics"), which is a non-operating entity with no material assets. Because Harbor consolidates Air Wisconsin for financial statement purposes, for purposes of this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"), disclosures relating to activities of Air Wisconsin also apply to Harbor unless otherwise noted. When appropriate, Air Wisconsin is named specifically for its individual contractual obligations and related disclosures. Where reference is intended to include Harbor and its consolidated subsidiaries, they may be jointly referred to as the "Company," "we," "us," or "our." Where reference is intended to refer only to Harbor Diversified, Inc., it is referred to as "Harbor."

During the year ended December 31, 2022, Air Wisconsin had a fleet of 63 CRJ-200 regional jets covered under a capacity purchase agreement (the "United capacity purchase agreement") with its sole major airline partner, United Airlines, Inc. ("United"). Pursuant to the United capacity purchase agreement, United agreed to purchase the capacity of Air Wisconsin's regional jets covered by the agreement, which Air Wisconsin operated as United Express, with a presence at both Chicago O'Hare and Washington-Dulles international airports, two of United's key domestic hubs. In providing regional flying under the United capacity purchase agreement, Air Wisconsin uses United's logos, service marks, and aircraft paint schemes. United controls route selection, pricing, seat inventories, marketing and scheduling. In addition, United provides Air Wisconsin with ground support services and gate access. More than 99.9% of our operating revenues for the years ended December 31, 2022 and December 31, 2021 was derived from operations associated with the United capacity purchase agreement.

Subject to certain limited exceptions, Air Wisconsin is entitled to receive, under the United capacity purchase agreement, fixed daily revenue for each aircraft covered under the agreement, a fixed payment for each departure and block hour flown, and reimbursement of certain direct operating expenses in exchange for providing regional flying service for United. The agreement also provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. In addition, Air Wisconsin is eligible to receive incentive payments, or may be required to pay penalties, upon the achievement of, or failure to achieve, certain performance criteria primarily based on flight completion, on-time performance, and customer satisfaction ratings. The United capacity purchase agreement protects Air Wisconsin, to an extent, from many of the elements that typically cause volatility in airline financial performance, including fuel prices, variations in ticket prices, and fluctuations in the number of passengers.



In October 2020, Air Wisconsin entered into an amendment to the United capacity purchase agreement that, among other things, modified certain scheduling requirements and settled certain disputes that had existed between United and Air Wisconsin over amounts owed to Air Wisconsin under the agreement. In April 2021, Air Wisconsin and United entered into a second amendment to the United capacity purchase agreement, which addressed the scheduling of block hours after a certain date. In October 2022, United delivered a wind-down schedule that provided for the withdrawal of aircraft from coverage under the United capacity purchase agreement beginning in March 2023 and continuing through November 2023.

A dispute exists under the United capacity purchase agreement with respect to certain recurring amounts owed to Air Wisconsin by United. In October 2022, United initiated arbitration under the United capacity purchase agreement and requested a declaration that it does not owe any of the amounts claimed by Air Wisconsin. Air Wisconsin expects that, unless the parties reach a settlement before then, the arbitration hearing will occur in July 2023 and that the arbitrators will make their award in August 2023. In December 2022 and February 2023, Air Wisconsin sent United notices of termination of the agreement. In the arbitration, United has contested Air Wisconsin's right to terminate the agreement. In accordance with the termination provisions of the agreement, and in response to Air Wisconsin's first termination notice, United delivered a revised wind-down schedule in January 2023. Following the delivery of that revised schedule, in February 2023, the parties agreed, in a sixth amendment to the United capacity purchase agreement, to a wind-down schedule that provides for the withdrawal of aircraft from the agreement beginning in January 2023 and continuing until June 2023, at which time all of Air Wisconsin's remaining aircraft would be withdrawn from the agreement, and Air Wisconsin would cease flying for United.

As of December 31, 2022, the aggregate amount in dispute was approximately $47.9 million. As Air Wisconsin and United are in the early stages of arbitration, Air Wisconsin cannot, with any degree of certainty, estimate the likely outcome of the arbitration including any potential award of the disputed amounts. Air Wisconsin, however, maintains that it has a strong position and is entitled to the disputed amounts under the terms of the United capacity purchase agreement. As a result, the Company has recognized all disputed amounts through December 31, 2022.

In August 2022, Air Wisconsin entered into a new five-year capacity purchase agreement (the "American capacity purchase agreement") with American Airlines, Inc. ("American"), which was subsequently amended in February 2023 and March 2023, pursuant to which Air Wisconsin agreed to provide up to 60 CRJ-200 regional jet aircraft for regional airline services for American. Air Wisconsin commenced flying operations for American in March 2023. American will become Air Wisconsin's sole airline partner once all aircraft are removed from United's flying operations, which is scheduled to occur by early June 2023.

For additional information regarding the risks associated with the dispute with United and the transition from the United capacity purchase agreement to the American capacity purchase agreement, refer to the section entitled "Risk Factors" within this Annual Report.

**Labor Shortages:**

Historically, the airline industry has experienced periodic shortages of qualified personnel, particularly pilots and mechanics. As a result of the reduced flying caused by the COVID-19 pandemic, the shortage was temporarily abated. However, as flight demand has increased, labor shortages within the airline industry have become acute, particularly for regional airlines such as Air Wisconsin. The shortage is particularly critical at the captain level, since it can take as long as two years to replace a captain, taking into account training time and experience required at the first officer level before a pilot can be elevated to the rank of captain.

Pilot shortages within the airline industry are the result of a number of factors, including personnel seeking opportunities with larger airlines where compensation may be substantially higher, the number of pilots at major airlines reaching retirement age, upward pressure on wages and bonuses at other regional carriers and within other industries, and the proliferation of cargo and low-cost carriers that have increased demand for pilots. In the past several months, these and other factors have caused our pilot attrition rates to be higher than our ability to hire and retain replacement pilots, resulting in our inability to consistently achieve block hours in line with pre-pandemic levels. To address the diminished supply of qualified pilot candidates, regional airlines, including Air Wisconsin, have implemented significant pilot wage and bonus increases, which has substantially increased our labor costs and may continue to negatively impact our results of operations and financial condition. If we are unable to maintain a sufficient number of qualified pilots to operate our scheduled flights, it could lead to reduced flight schedules, which would further impact our financial condition.


In addition to pilots, Air Wisconsin's operations rely on the availability of other qualified personnel, including maintenance technicians. As a result of global supply chain constraints and inflationary pressures, as well as increased flying levels, Air Wisconsin has experienced increased costs of certain maintenance activities and delays in obtaining third-party maintenance services, which has been compounded by difficulty recruiting and retaining qualified mechanics. Mechanic shortages within the industry have resulted from several factors, including larger airlines offering higher salaries and more extensive benefit programs, greater demand for mechanics across the airline industry, and upward pressure on wages in other industries. We anticipate these drivers will continue to place upward pressure on our operating costs.

## Impact of Competitive Environment:

Several regional and larger carriers have ceased operations as a direct or indirect result of the COVID-19 pandemic. As of the date of this filing, ExpressJet Airlines, Inc., Miami Air International, Trans States Airlines, and Compass Airlines, each of which are or were domestic, regional, or charter airlines, have either filed for Chapter 11 or Chapter 7 bankruptcy, or ceased or severely limited operations. The impact of these and other changes to the competitive environment on our business and industry is highly uncertain.

## Paycheck Protection Program:

In April 2020, Air Wisconsin received a $10.0 million loan (the "SBA Loan") under the small business Paycheck Protection Program ("PPP") established under the Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act") and administered by the Small Business Administration ("SBA"). The entire $10.1 million principal amount and accrued interest was forgiven in August 2021, which was recorded as a gain on extinguishment of debt in the consolidated statement of operations for the year ended December 31, 2021.

## Payroll Support Program:

In April 2020, Air Wisconsin entered into a Payroll Support Program Agreement (the "PSP-1 Agreement") with respect to payroll support ("Treasury Payroll Support") from the U.S. Department of the Treasury ("Treasury") under a program ("Payroll Support Program") provided by the CARES Act, pursuant to which Air Wisconsin received approximately $42.2 million.

In December 2020, the federal Consolidated Appropriations Act of 2021 ("PSP Extension Law") was adopted, which provided additional payroll support to eligible air carriers. In March 2021, pursuant to the PSP Extension Law, Air Wisconsin entered into a Payroll Support Program Extension Agreement with the Treasury (the "PSP-2 Agreement"), pursuant to which Air Wisconsin received approximately $33.0 million.

In March 2021, the federal American Rescue Plan Act of 2021 ("American Rescue Plan") was adopted, which provided further payroll support to eligible air carriers. In June 2021, pursuant to the American Rescue Plan, the Treasury entered into a Payroll Support Program 3 Agreement with Air Wisconsin (the "PSP-3 Agreement" and, together with the PSP-1 Agreement and the PSP-2 Agreement, the "PSP Agreements"), pursuant to which Air Wisconsin received approximately $33.3 million.

The PSP Agreements contain various covenants, some of which have expired. The surviving covenants require that (i) the payroll support proceeds must have been used exclusively for the payment of wages, salaries and benefits, and (ii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps. If Air Wisconsin failed to comply with any of its expired obligations or failed or fails to comply with any of its continuing obligations under these agreements, it may be required to repay some or all of the funds provided to it under the PSP Agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on our business. The Treasury's Office of the Inspector General ("OIG") commenced a routine audit of Air Wisconsin's compliance with the terms of the PSP-1 Agreement. As of the date of this filing, Air Wisconsin has not received written confirmation from the OIG regarding the status or results of the audit. No such audits have been initiated by the Treasury under the PSP-2 Agreement or PSP-3 Agreement as of the date of this filing.

## Employee Retention Credit:

Air Wisconsin recorded an employee retention credit in 2021 in the aggregate amount of approximately $1.1 million pursuant to the CARES Act for payroll expenses incurred during the second, third, and fourth quarters of 2020. A credit of $0.2 million for one of the three eligible quarters was received in 2022 and the remaining credits were received in January 2023.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 291 of 524    Document 35-4



**2022 Financial Highlights:**

For the year ended December 31, 2022, we had total operating revenues of $280.9 million, a 13.4% increase, compared to $247.6 million for the year ended December 31, 2021. Net income for the year ended December 31, 2022 was $39.1 million, or net income of $0.83 per basic share and $0.61 per diluted share, compared to net income of $92.6 million, or net income of $1.69 per basic share and $1.29 per diluted share, for the year ended December 31, 2021. For additional information, refer to Note 12, Earnings per Share and Equity, and Note 13, Stock Option, in our audited consolidated financial statements included in this Annual Report.

**Revenue:**

The number of aircraft we have in scheduled service and the block hours and departures we generate from our flights are primary drivers of our revenues under the United capacity purchase agreement. Primarily as a result of the pilot shortage, block hours decreased from 116,081 during the year ended December 31, 2021 to 107,666 during the year ended December 31, 2022, or by 7.2%, and departures decreased from 80,927 in 2021 to 70,280 in 2022, or by 13.2%.

Although our block hours and departures decreased during the year ended December 31, 2022 compared to the year ended December 31, 2021, leading to a decrease in variable revenue of $7.1 million for 2022 when compared to 2021, overall revenues from the United capacity purchase agreement increased by 13.4% to $280.7 million primarily due to recognition of previously deferred revenues. Air Wisconsin deferred revenues between April 2020 and June 2021 due to the significant decrease in its completed flights as a result of the COVID-19 pandemic. Beginning in July 2021, due to an increase in completed flights and based on projected future completed flight activity, Air Wisconsin began reversing this deferral of revenues, and it anticipates continuing to do so through the wind-down period under the United capacity purchase agreement (wind-down period). Accordingly, during the year ended December 31, 2022, Air Wisconsin recognized $35.1 million of revenues that were previously deferred, compared to recognizing $3.3 million for the year ended December 31, 2021, or an increase of $31.8 million. Air Wisconsin also recognized $6.4 million in incentive revenue for the year ended December 31, 2022, compared to $3.0 million for the year ended December 31, 2021, or an increase of $3.4 million. As a result of the stand ready performance obligation, which was a part of the October 2020 amendment to the United capacity purchase agreement, we recognized $18.0 million of revenue during the year ended December 31, 2022, compared to $15.1 million of revenue during the year ended December 31, 2021, or an increase of $2.9 million, resulting from the payment or accrual by United to Air Wisconsin based on certain scheduling benchmarks. Further, as a result of an increase to the fixed revenue rate in January 2022, fixed revenues increased approximately $2.6 million. Increases in variable revenue rates in January 2022 for departures and block hours were offset by the decrease in block hours and departures as noted above. For additional information, refer to Note 1, Summary of Significant Accounting Policies - Contract Revenues, in our audited consolidated financial statements included in this Annual Report.

For additional information, also refer to the section entitled "Critical Accounting Policies - Revenue Recognition."

**Operating Expenses:**

Our total operating expenses increased $82.6 million, or 58.0%, for the year ended December 31, 2022 compared to the year ended December 31, 2021. We did not record any amount in payroll support grants received from the Treasury as an offset to our operating expenses during the year ended December 31, 2022 compared to $66.3 million for the year ended December 31, 2021. Increasing costs for aircraft maintenance and personnel shortages resulted in an $11.0 million increase in aircraft maintenance and repair costs. We also did not record an employee retention credit to offset our operating expenses for the year ended December 31, 2022, compared to $1.1 million recorded for the year ended December 31, 2021. When combined with an increase of approximately $1.9 million in employee benefits and other payroll costs, payroll and related expense increased $3.0 million, or 2.8%. The additional increase of $2.4 million for the year ended December 31, 2022 compared to December 31, 2021 is primarily due to an increase of $1.1 million, or 21.2%, in rental costs, mostly simulator rent, and an increase in cost for purchased services and other of $1.5 million, or 10.8%. For additional information, refer to the section entitled "-Results of Operations-Operating Expenses."

**Stock Repurchase Program:**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 292 of 524    Document 35-4



Harbor's board of directors has adopted a stock repurchase program pursuant to which Harbor could initially repurchase up to $1.0 million of shares of its common stock during the first calendar month of the program, subject to an automatic increase of $1.0 million per calendar month thereafter. The number of shares to be repurchased, and the timing of any such repurchases, depend on a number of factors, including the trading price of the common stock, the Company's financial performance and liquidity position, general market conditions, applicable legal requirements and other factors. Repurchases may be affected through open market transactions, privately negotiated transactions, or any other lawful means. Harbor may, but is not required to, effect repurchases under a trading plan adopted pursuant to Rule 10b5-1 under the Exchange Act, or subject to Rule 10b-18 under the Exchange Act. Harbor is not obligated under the program to acquire any particular number or value of shares and can suspend or terminate the program at any time. Harbor acquired 8,096,562 shares of its common stock pursuant to the stock repurchase program during the year ended December 31, 2022.

Economic Conditions, Challenges and Risks Impacting Financial Results

Although the United capacity purchase agreement has reduced, and the American capacity purchase agreement will reduce, Air Wisconsin's exposure to certain risks, its operating and business performance is driven by various factors that typically affect regional airlines and their markets, including factors that affect the broader airline and travel industries. The following key factors, in addition to the impact of the COVID-19 pandemic, may materially affect our future performance.

Transition from the United Capacity Purchase Agreement to the American Capacity Purchase Agreement. Air Wisconsin commenced flying for American under the American capacity purchase agreement in March of 2023, and it will continue flying for United under the United capacity purchase agreement until early June 2023. Certain inefficiencies are inevitable in the process of winding down flying for United and ramping up flying for American. Aircraft that are withdrawn from the United capacity purchase agreement cannot be immediately inducted into service for American, and Air Wisconsin will receive no revenue for any aircraft during the period after it has been withdrawn from the United capacity purchase agreement until it has been inducted into service under the American capacity purchase agreement. Pilot Shortage. An industry wide pilot shortage has existed for many years. Air Wisconsin, like most of its peers, has not been able to hire and retain a sufficient number of pilots to crew all of its aircraft. This has limited the number of flights it could fly under the United capacity purchase agreement. Under the American capacity purchase agreement, Air Wisconsin will not be able to induct an aircraft into service for American unless it has sufficient crew to satisfy certain block hour requirements, which will have an adverse effect on our revenues.

Arbitration. Currently, a dispute exists under the United capacity purchase agreement with respect to certain recurring amounts owed to Air Wisconsin by United. As of December 31, 2022, the aggregate amount in dispute was approximately $47.9 million. In October 2022, United initiated arbitration under the agreement and requested a declaration that it does not owe any of the disputed amounts as claimed by Air Wisconsin. The arbitration could result in substantial costs and a diversion of management's attention and resources, and there is always a chance of an unfavorable determination by the arbitrators, which could harm our business, financial condition and results of operations.

Industry Volatility. The airline industry is volatile and affected by numerous factors, such as tourist activity, consumer confidence, discretionary spending, fare initiatives, fuel prices, labor actions, global pandemics, outbreak of war or hostilities, changes in governmental regulations, government sanctions, changes in taxes and fees, and weather. These factors have contributed to a number of reorganizations, bankruptcies, liquidations and business combinations among major and regional airlines. Historically, capacity purchase agreements shelter regional airlines from some of these factors.

Competition. The airline industry is highly competitive. Air Wisconsin competes principally with other regional airlines. We believe that major airlines typically award capacity purchase agreements to regional airlines based on the following criteria: aircraft fleet type; ability to fly proposed schedules; availability of labor resources, including pilots; proposed economic terms; aircraft and engine resources; financial resources; operational reliability; reputation; customer service levels; and other factors. The American capacity purchase agreement has several provisions that provide for early termination. If the agreement is terminated early, Air Wisconsin's ability to enter into a commercial agreement with another major airline partner will depend, in significant part, on Air Wisconsin's ability to maintain a cost structure competitive with other regional air carriers, attract and retain qualified pilots, and maintain operational reliability. However, we continue to believe there will be strong demand from major airlines for regional air services, and we seek to continue to position Air Wisconsin to take advantage of this anticipated demand.


Maintenance Contracts, Costs and Timing. Air Wisconsin's employees perform routine airframe and engine maintenance along with periodic inspections of equipment at its maintenance facilities. It also uses third-party vendors for certain heavy airframe and engine maintenance work, along with parts procurement and component overhaul services for Air Wisconsin's aircraft. As of December 31, 2022, the average age of Air Wisconsin's CRJ-200 regional jets was approximately 20.3 years. We expect that maintenance costs will increase as its fleet continues to age. We use the direct expense method of accounting for Air Wisconsin's maintenance of airframes, rotable parts, and normal recurring maintenance and for Lotus' maintenance of engines, pursuant to which we recognize the expense when the maintenance work is completed. We use the deferral method of accounting for Air Wisconsin's planned major maintenance activities for engines pursuant to which the capitalized engine overhaul costs are amortized over the estimated useful life measured in engine cycles remaining until the next scheduled shop visit. While Air Wisconsin keeps a record of expected maintenance events, the actual timing and costs of maintenance expense are subject to variables, such as estimated usage, government regulations and the level of unscheduled maintenance events and their actual costs.

Aircraft Leases. During the years ended December 31, 2022 and December 31, 2021, none of Air Wisconsin's operational aircraft were under lease agreements.

Labor. The airline industry is heavily unionized. The wages, benefits and work rules of unionized airline industry employees are determined by collective bargaining agreements. As of December 31, 2022, Air Wisconsin had 1,044 full-time employees and 41 part-time employees, for a total of 1,085 employees, of which 813 were represented by unions. Air Wisconsin's collective bargaining agreement with its pilots, represented by the Airline Pilots Association, became amendable in November 2022, its collective bargaining agreement with its flight attendants, represented by the Association of Flight Attendants-CWA, became amendable in October 2022, and its collective bargaining agreement with its clerical, office fleet and passenger service employees, represented by the International Association of Machinists and Aerospace Workers AFL-CIO, became amendable in September 2022. Air Wisconsin's collective bargaining agreement with its dispatchers represented by the Transport Workers Union of America, is amendable and is in mediated negotiations. Conflicts between airlines and their unions can lead to work slowdowns or stoppages. A strike or other significant labor dispute with Air Wisconsin's unionized employees may adversely affect Air Wisconsin's ability to conduct business.

Availability and Training of Qualified Pilots. On July 8, 2013, as directed by the U.S. Congress, the FAA issued more stringent pilot qualification and crew member flight training standards, which, among other things, increased the required training time for new airline pilots from 250 hours to 1,500 hours of flight time. These changes dramatically reduced the supply of qualified pilot candidates eligible for hiring by the airline industry and, in response, regional airlines, including Air Wisconsin, implemented significant pilot wage and bonus increases. In recent years, Air Wisconsin experienced a significant increase in pilot attrition, and our results of operations may be negatively impacted if Air Wisconsin is unable to hire and train pilots in a timely manner.

For additional information, refer to the section entitled "Risk Factors" within this Annual Report for a discussion of the general and specific factors and trends affecting our business and results of operations.

## Seasonality:

Our results of operations for any interim period are not necessarily indicative of those for the entire year because the airline industry is subject to seasonal fluctuations and general economic conditions. While Air Wisconsin's operations can be negatively impacted by factors outside of its control, including inclement weather, the United and American capacity purchase agreements mitigate some of the risks associated with seasonal fluctuations.

## Components of Our Results of Operations:

The following discussion summarizes the key components of our consolidated statements of operations.

## Operating Revenues:

Our consolidated operating revenues consist primarily of contract revenues from flight services.


Contract Revenues. Contract revenues consist of the fixed monthly amounts per aircraft received pursuant to the United capacity purchase agreement, along with the additional amounts received based on the number of departures and block hours flown. The United capacity purchase agreement includes provisional cash payments four times per month based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis. In addition, contract revenues in 2022 and 2021 include the impact of the amendment to the United capacity purchase agreement that Air Wisconsin entered into in October 2020 which, among other things, provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. The same amendment provides that these accruals are to be evidenced by notes receivable from United to Air Wisconsin, although such notes for the fourth quarter of 2021, the first through fourth quarters of 2022, and a portion of first quarter 2023 are subject to the dispute between United and Air Wisconsin.

Contract Services and Other. Contract services and other revenue are not material and primarily consist of the sale of parts.

**Operating Expenses:**

**Our consolidated operating expenses consist of the following items:**

Payroll and Related Costs. Payroll and related costs primarily relate to wages, benefits and payroll taxes for all Air Wisconsin's employees, as well as costs related to lodging of our flight crews and crew training expenses.

Aircraft Fuel and Oil. Substantially all aircraft fuel and related fueling costs for flying under the United capacity purchase agreement are directly paid and supplied by United; we do not record any revenue or expense for such fuel. We include the cost of aircraft oil, which we are responsible for under the United capacity purchase agreement, although that expense is not material.

Aircraft Maintenance, Materials and Repairs. Aircraft maintenance, materials and repairs include costs related to airframe and rotable overhauls, normal recurring maintenance and the cost of aircraft materials and parts related to Air Wisconsin's CRJ-200 regional jets and the cost of engine maintenance by Lotus. With the exception of engine overhauls by Air Wisconsin, we record these costs using the direct expense method of accounting, pursuant to which the expense is recognized when the maintenance work is completed. As a result of using the direct expense method, the timing of maintenance expense reflected in the financial statements may vary from period to period. We capitalize Air Wisconsin's engine overhaul costs, and the amortization expense is included in aircraft maintenance, materials and repairs using the deferral method of accounting; Air Wisconsin's engine overhaul costs are amortized over the estimated useful life of the overhaul measured in engine cycles remaining until the next scheduled shop visit.

Aircraft Rent. Aircraft rent includes costs related to non-operational aircraft leased for the purpose of adding an aircraft type rating to Air Wisconsin's operating certificate.

Other Rents. Other rents include expenses related to leased engines, costs related to leased flight simulators used to train Air Wisconsin's pilots, and building rents such as crew and maintenance bases and corporate office space.

Depreciation, Amortization and Obsolescence. Depreciation expense is a periodic non-cash charge primarily related to aircraft, engine and rotable parts depreciation. Obsolescence expense is a periodic non-cash charge primarily related to the provision for obsolescence on our expendable aircraft parts.

Payroll Support Program. The payroll support program ended in 2021, and thus there are no amounts recorded for the year ended December 31, 2022. For the year ended December 31, 2021, the proceeds of the Treasury Payroll Support received pursuant to the PSP Agreements were recorded in cash and cash equivalents when received and were recognized as a reduction in expense over the periods that the funds were intended to offset payroll expenses. For the year ended December 31, 2021, Air Wisconsin received and recognized approximately $66.3 million under the Payroll Support Program.

Purchased Services and Other. Purchased services and other expense primarily includes information technology systems, legal fees, professional and technical fees, insurance and property taxes and other administrative expenses. The majority of insurance and property taxes are pass-through costs to United.

**Other (Expense) Income, Net:**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 295 of 524    Document 35-4



Interest Income. Interest income includes interest income earned on our cash and cash equivalents balance, notes receivable due from United, and investment income on our marketable securities.

Interest Expense. Interest expense in 2022 was immaterial. Interest expense in 2021 was interest primarily relating to Air Wisconsin's debt under the Aircraft Credit Agreements and certain other credit agreements, which were paid in full during 2021.

Loss on Marketable Securities. Loss on marketable securities was $8.8 million and $1.2 million for the years ended December 31, 2022 and December 31, 2021, respectively. The loss reflects the change in the market value of our marketable securities for the years ended December 31, 2022 and December 31, 2021, and the sales of securities for the year ended December 31, 2021.

Gain on Extinguishment of Debt. Gain on extinguishment of debt was $0.1 million and $10.4 million for the years ended December 31, 2022 and December 31, 2021, respectively. A gain of $0.1 million resulted from the prepayment of debt for the year ended December 31, 2022, and a gain of $10.1 million resulted from the forgiveness of the SBA Loan with the remainder attributable to the prepayment of debt for the year ended December 31, 2021. For additional information refer to Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

Other. Other income (expense) includes income (expense) derived from activities not classified in any other area of the consolidated statements of operations.

**Segment Reporting:**

Operating segments are defined as components of an enterprise about which separate financial information is available that is evaluated regularly by the chief operating decision maker in deciding how to allocate resources and in assessing operating performance. In consideration of Accounting Standards Codification (ASC) 280, "Segment Reporting," we are not organized around specific services or geographic regions. We currently operate in one service line providing scheduled flight services in accordance with the United capacity purchase agreement. Additionally, our chief operating decision maker uses consolidated financial information to evaluate our performance, which is the same basis upon which the results and performance of the Company are communicated to the board of directors. The chief operating decision maker bases all significant decisions regarding the allocation of our resources on a consolidated basis. Based on the information described above and in accordance with the applicable literature, management has concluded that we are organized and operate as one operating and reportable segment.

**Results of Operations:**

Comparison of the Years Ended December 31, 2022 and December 31, 2021

We had operating income of $55.9 million in the year ended December 31, 2022, compared to $105.2 million in the year ended December 31, 2021. In the year ended December 31, 2022, we had net income of $39.1 million compared to $92.6 million in the year ended December 31, 2021.

Series C Convertible Redeemable Preferred Stock

In January 2020, Harbor completed an acquisition from Southshore Aircraft Holdings, LLC and its affiliated entities ("Southshore") of three CRJ-200 regional jets, each having two General Electric ("GE") engines, plus five additional GE engines, in exchange for the issuance of 4,000,000 shares of Harbor's Series C Convertible Redeemable Preferred Stock (the "Series C Preferred") with an aggregate value of $13.2 million, or $3.30 per share (the "Series C Issue Price"). Air Wisconsin had leased each of these CRJ-200 regional jets and GE engines from Southshore. In January 2020, Harbor filed a Certificate of Designations, Preferences, and Rights of Series C Convertible Redeemable Preferred Stock ("Certificate of Designations") with the Secretary of State of the State of Delaware, which establishes the rights, preferences, privileges, qualifications, restrictions and limitations relating to the Series C Preferred.

The Series C Preferred accrues cumulative quarterly dividends at the rate per share of 6.0% of the Series C Issue Price per annum, which are cumulative and compound quarterly to the extent dividends have not been declared by the board of directors (the "Preferential Dividends"). From and after December 31, 2023, upon the election of holders of a majority of the outstanding Series C Preferred, the rate of the Preferential Dividends shall be increased by an additional 1.0% per annum per share for each and every six-month period following such election (the "Dividend Ratchet"). At the option of the board of directors, in lieu of paying the Preferential Dividends and the Conversion Cap Excess Dividends (as defined below) in cash, all or some of such dividends may be paid in additional shares of Series C Preferred (the "PIK Dividends").

 
Each share of Series C Preferred was initially convertible at the election of the holders, at any time after issuance, into that number of shares of common stock determined by dividing the then applicable Series C Liquidation Amount (as defined below) by $0.80, subject to certain adjustments set forth in the Certificate of Designations (the "Conversion Price"). The Conversion Price as of the date of this filing is $0.15091. The Conversion Price may be subject to further adjustment as described in the Certificate of Designations.

The conversion of Series C Preferred is subject to a limitation on the number of shares of the common stock that may be issued upon conversion of Series C Preferred equal to the sum of (a) 16,500,000, plus (b) the quotient of (i) the aggregate amount of all accrued and unpaid Preferential Dividends divided by (ii) $0.80 (the "Conversion Cap"), plus (c) the quotient of (i) the number of shares of Series C Preferred issued as PIK Dividends multiplied by the Series C Issue Price, divided by (ii) $0.80. Any outstanding shares of Series C Preferred that may not be converted pursuant to the limitation described herein (the "Conversion Cap Excess Shares"), from and after December 31, 2022, in addition to the Preferential Dividends, shall accrue cumulative quarterly dividends equal to an amount per share equal to 0.5% of the Series C Liquidation Amount of each outstanding Conversion Cap Excess Share in the first quarter after December 31, 2022, and increasing an additional 0.5% of the Series C Liquidation Amount in each subsequent quarter (the "Conversion Cap Excess Dividends"). As of March 17, 2023, 754,550 shares of the Series C Preferred are immediately convertible into 16,500,000 shares of common stock (representing 26.9% of the fully diluted shares of capital stock of Harbor), and the remaining 3,245,450 shares of the Series C Preferred would be deemed Conversion Cap Excess Shares. Harbor may redeem all, but not less than all, of the Conversion Cap Excess Shares at any time upon notice to the holders for a cash payment in an amount equal to the Series C Liquidation Amount per share.

In the event of any liquidation, dissolution or winding up of Harbor or a sale of Harbor, the Series C Preferred shall be entitled to receive, prior and in preference to any distribution of any assets of Harbor to the common stock or other junior capital stock, an amount equal to the Series C Issue Price, plus an amount equal to all accrued but unpaid Preferential Dividends, Conversion Cap Excess Dividends and any other accrued but unpaid dividends (the "Series C Liquidation Amount").

On March 30, 2022, June 30, 2022, September 30, 2022, and December 30, 2022, the board of directors declared a Preferential Dividend of $198 on the Series C Preferred, which was paid on March 31, 2022, June 30, 2022, September 30, 2022 and December 30, 2022, respectively.

Based on the applicable accounting guidance, Harbor is required to apply the "if-converted" method to the Series C Preferred to determine the weighted average number of shares outstanding for purposes of calculating the net income (loss) per share of common stock. However, conversion is not assumed for purposes of computing diluted earnings per share if the effect would be anti-dilutive.

Harbor accounts for its Series C Preferred in accordance with the guidance in ASC Topic 480, Distinguishing Liabilities from Equity. Based on the applicable accounting guidance, preferred stock that is conditionally redeemable is classified as temporary or "mezzanine" equity. Accordingly, the Series C Preferred, which is subject to conditional redemption, is presented at redemption value as mezzanine equity outside of the stockholders' equity section of the consolidated balance sheets in our audited consolidated financial statements included in this Annual Report.

**Debt and Credit Facilities:**

**Aircraft Credit Agreements:**

In seven separate transactions occurring in 2003 and 2004, Air Wisconsin financed the acquisition of 35 CRJ-200 regional jets through the issuance of senior aircraft notes to a loan trustee on behalf of a senior lender (the "Lender") and subordinated aircraft notes to the loan trustee on behalf of a subordinated lender. The senior aircraft notes and the subordinated aircraft notes were governed by seven credit agreements. Prior to December 2018, the Lender acquired all of the subordinated aircraft notes from the subordinated lender.



In December 2018, Air Wisconsin entered into a debt restructuring arrangement with the Lender, as holder of all of the senior aircraft notes and subordinated aircraft notes, and a loan trustee for the Lender (the "Loan Trustee"). The seven original credit agreements were amended and restated as part of that restructuring, and those seven amended and restated credit agreements (the "Aircraft Credit Agreements") remain in effect. Prior to the restructuring, the aggregate outstanding principal amount of the senior aircraft notes and the subordinated aircraft notes was approximately $246.8 million. Pursuant to the restructuring, the outstanding principal and accrued interest on the subordinated aircraft notes were forgiven and deemed paid in full, and the senior aircraft notes outstanding under the original credit agreements were cancelled and exchanged for notes in an outstanding principal amount of $70.0 million. All principal on the senior aircraft notes in excess of $70.0 million and all interest accrued on the senior aircraft notes prior to December 24, 2018 were forgiven and deemed paid in full. The notes issued under the Aircraft Credit Agreements (the "Aircraft Notes") bear interest at the rate of 4% per annum and mature on December 31, 2025. Interest on the Aircraft Notes is paid quarterly. The principal amount of the Aircraft Notes is payable in semi-annual installments of $3.5 million with certain additional amounts payable based on excess cash flow. Each Aircraft Note issued pursuant to an Aircraft Credit Agreement is secured by each aircraft acquired with the proceeds of any of the original seven credit agreements and by certain spare aircraft, spare engines and spare parts.

The Aircraft Credit Agreements contain covenants that, subject to exceptions described in the Aircraft Credit Agreements, (i) require Air Wisconsin to provide certain financial and other information, (ii) provide certain inspection rights to the Loan Trustee, (iii) restrict Air Wisconsin's ability to consolidate with or merge into any other person or sell, convey, lease or otherwise transfer all or substantially all of its assets to any other person, (iv) restrict Air Wisconsin's ability to make payments to its affiliates, and (v) grant to the Loan Trustee security interests in certain after-acquired aircraft, spare engines and spare parts. The Aircraft Credit Agreements also contain customary events of default, including, without limitation: (a) payment defaults, (b) breach of covenants, (c) breach of representations and warranties, (d) cross-defaults, (e) certain bankruptcy-related defaults, (f) the occurrence of certain judgments, and (g) loss of first priority security interest in certain collateral. As of December 31, 2022, Air Wisconsin was in compliance with the covenants under the Aircraft Credit Agreements, and no event of default existed under the Aircraft Credit Agreements. Neither Harbor nor any of its other subsidiaries has guaranteed or provided any other credit support with respect to the Aircraft Notes or other obligations of Air Wisconsin under the Aircraft Credit Agreements.

### Paycheck Protection Program:

In April 2020, Air Wisconsin received the $10.0 million SBA Loan under the PPP established under the CARES Act and administered by the SBA. The loan was forgivable subject to certain limitations, including that the loan proceeds be used to retain workers and for payroll, mortgage payments, lease payments, and utility payments. The entire principal amount and accrued interest were forgiven in August 2021, which was recorded as gain on extinguishment of debt in the consolidated statements of operations.

### Payroll Support Program:

In April 2020, Air Wisconsin entered into the PSP-1 Agreement with the Treasury for payroll support under the CARES Act and received approximately $42.2 million, all of which was received in the year ended December 31, 2020. In March 2021, Air Wisconsin entered into the PSP-2 Agreement with the Treasury for payroll support under the PSP Extension Law and received approximately $33.0 million, all of which was received in the year ended December 31, 2021. In June 2021 the Treasury entered into the PSP-3 Agreement with Air Wisconsin for payroll support under the American Rescue Plan, and Air Wisconsin received approximately $33.3 million, all of which was received in the year ended December 31, 2021.

The PSP Agreements contain various covenants, some of which have expired. The surviving covenants require that (i) the payroll support proceeds must have been used exclusively for the payment of wages, salaries and benefits, and (ii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps. If Air Wisconsin failed to comply with any of its expired obligations or failed or fails to comply with any of its continuing obligations under these agreements, it may be required to repay some or all of the funds provided to it under the PSP Agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on the Company's business. The Treasury commenced a routine audit of Air Wisconsin's compliance with the terms of the PSP-1 Agreement. No such audits have been initiated by the Treasury under the PSP-2 Agreement or PSP-3 Agreement as of the date of this filing. For additional information, refer to Note 8, Commitments and Contingencies, in our consolidated financial statements included in this Annual Report.

### Maintenance Commitments:

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 298 of 524    Document 35-4


Air Wisconsin has entered into two non-exclusive heavy maintenance services agreements for certain maintenance, repair and modification services with respect to airframes owned or operated by Air Wisconsin, and one exclusive engine maintenance agreement to perform certain maintenance, repair, restoration, overhaul, modification and other services on aircraft engines owned or operated by Air Wisconsin. Two of the non-exclusive heavy maintenance services agreements are subject to certain escalation of labor rates, one had an initial term that has been extended through September 2026, and the other has an initial term through May 2024 but Air Wisconsin has the right to extend the term for up to two renewal terms of one year each, on the same terms and conditions as during the initial term. The exclusive engine maintenance agreement is subject to an annual escalation and had an initial term through May 2021. Air Wisconsin exercised its right to extend the term through May 2023. No additional renewal options are available under the current agreement.

## Off-Balance Sheet Arrangements:

An off-balance sheet arrangement is any transaction, agreement or other contractual arrangement involving an unconsolidated entity under which a company has (i) made guarantees, (ii) a retained or a contingent interest in transferred assets, (iii) an obligation under derivative instruments classified as equity or (iv) any obligation arising out of a material variable interest in an unconsolidated entity that provides financing, liquidity, market risk or credit risk support to us, or that engages in leasing, hedging or research and development arrangements with us.

We have no off-balance sheet arrangements that would have or are reasonably likely to have a material current or future effect on our financial condition, results of operations or liquidity.

## Critical Accounting Policies and Estimates:

We prepare our consolidated financial statements in accordance with generally accepted accounting principles. Critical accounting policies are those policies that are most important to the preparation of our consolidated financial statements and require

management's subjective and complex judgments due to the need to make estimates about the effect of matters that are inherently uncertain. In doing so, we must make estimates and assumptions that affect our reported amounts of assets, liabilities, revenues and expenses, as well as related disclosure of contingent assets and liabilities. To the extent that there are material differences between these estimates and actual results, our financial condition or results of operations would be affected. We base our estimates on past experience and other assumptions that we believe are reasonable under the circumstances, and we evaluate these estimates on an ongoing basis. We refer to accounting estimates of this type as critical accounting policies, which we discuss below. Our critical accounting policies relate to revenue recognition, long-lived assets, and income tax. The application of these accounting policies involves the exercise of judgment and the use of assumptions as to the future uncertainties and, as a result, actual results will likely differ, and may differ materially, from such estimates.

We have identified the accounting policies discussed below as critical to us. The discussion below is not intended to be a comprehensive list of our accounting policies. Our significant accounting policies are more fully described in Note 1, Summary of Significant Accounting Policies, in our audited consolidated financial statements included in this Annual Report.

## Revenue Recognition:

Because our flights are distinct services that have the same pattern of transfer to the customer, satisfied over time with the measure of progress for each flight deemed to be substantially the same, the flight services promised in the United capacity purchase agreement represent a series of services that are accounted for as a single performance obligation. Therefore, our contract revenues are recognized when service is provided and our performance obligation is determined on a per completed flight basis. The performance obligation of each completed flight is measured using departures. In addition, as a result of an amendment to the United capacity purchase agreement in October 2020 (the "CPA Amendment"), management determined that, from an accounting perspective, a new performance obligation was created by United, requiring Air Wisconsin to stand ready to deliver flight services. Air Wisconsin determined, using the expected cost plus a margin method, that the United "stand ready" rate represents the relative stand-alone selling price of the performance obligation. The stand ready performance obligation is being recognized over time on a straight-line basis based on the number of unscheduled block hours below a minimum threshold at the stand ready rate as determined in a manner consistent with the CPA Amendment.


As discussed above, under the United capacity purchase agreement, Air Wisconsin is paid a fixed amount per aircraft per day for each month during the term of the agreement. In accordance with GAAP, the Company recognizes revenue related to the fixed payments on a proportional basis taking into account the number of flights actually completed in that period relative to the number of flights expected to be completed in subsequent periods during the remaining term of the agreement. Air Wisconsin deferred fixed revenues between April 2020 and June 2021 due to the significant decrease in its completed flights as a result of the COVID-19 pandemic. Beginning in July 2021, due to an increase in completed flights and based on projected future completed flight activity, Air Wisconsin began reversing this deferral of fixed revenues, and it anticipates continuing to do so through June 1, 2023, the end of the contract period. Accordingly, during the year ended December 31, 2022, Air Wisconsin recognized $28.3 million of fixed revenues that were previously deferred, compared to a deferral of $1.6 million of fixed revenues in the year ended December 31, 2021. Air Wisconsin's deferred revenues related to the fixed portion of revenue under the United capacity purchase agreement will adjust over the remaining contract term based on the number of flights completed in each reporting period relative to the number of flights anticipated to be completed over the remaining contract term. With respect to the stand ready performance obligation, for the years ended December 31, 2022 and December 31, 2021, Air Wisconsin recorded $18.0 million and $15.1 million in revenue, respectively.

Our revenues could be impacted by a number of factors, such as our flight schedules, terminations, labor shortages, weather, our estimates used to determine the amount of revenue we defer under the United capacity purchase agreement, and any incentive payments or performance penalties under the United capacity purchase agreement. Under that agreement, Air Wisconsin is eligible to receive incentive compensation or pay performance penalties upon the achievement of, or failure to achieve, certain performance criteria. The incentives and penalties are defined in the agreement and are measured and determined on a monthly basis. At the end of each month, Air Wisconsin calculates the incentives achieved, net of any penalties, during that period and recognizes revenue attributable to the agreement accordingly, subject to the variable constraint guidance under Financial Accounting Standards Board (FASB) Accounting Standards Update (ASU) No. 606, Revenue from Contracts with Customers (Topic 606).

The United capacity purchase agreement includes weekly provisional cash payments based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis.

Other revenue is immaterial and primarily consist of the sales of parts to other airlines. The transaction price for the sale of these parts occurs at fair market value.

## Long-Lived Assets:

As of December 31, 2022, we had approximately $102.3 million of property and equipment and related assets net of accumulated depreciation. In accounting for these long-lived assets, we make estimates about the expected useful lives of the assets, the expected residual values of certain of these assets, and the potential for impairment based on the fair value of the assets and the cash flows they generate. Factors indicating potential impairment include, but are not limited to, significant decreases in the market value of the long-lived assets, a significant change in the condition of the long-lived assets and operating cash flow losses associated with the use of the long-lived assets. When considering whether or not impairment of long-lived assets exists, we group similar assets together at the lowest level for which identifiable cash flows are largely independent of the cash flows of other assets and liabilities and compare the undiscounted cash flows for each asset group to the net carrying amount of the assets supporting the asset group. Factors that may impact our estimates used for depreciation include anticipated useful lives and estimated residual values. Estimates may be impacted by future economic uncertainties. At December 31, 2022, 63 of Air Wisconsin's aircraft were subject to the United capacity purchase agreement.

## Income Taxes:

The Company utilizes the asset and liability method for accounting for income taxes. Under the asset and liability method, deferred tax assets and liabilities are determined based upon the estimated future tax effects of differences between the financial statement and tax basis of assets and liabilities, as measured by the current applicable tax rates. Deferred tax expense represents the result of changes in deferred tax assets and liabilities.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 300 of 524    Document 35-4


As required by the uncertain tax position guidance, the Company recognizes the financial statement benefit of a tax position only after determining that the relevant tax authority would more-likely-than-not sustain the position following an audit. For tax positions meeting the more-likely-than-not threshold, the amount recognized in the financial statements is the largest benefit that has a greater than 50% likelihood of being realized upon ultimate settlement with the relevant tax authority. The Company has applied the uncertain tax position guidance to all tax positions for which the statute of limitations remains open.

The Company is subject to federal, state and local income taxes in the United States and various states. Tax regulations within each jurisdiction are subject to the interpretation of the related tax laws and regulations and require significant judgment to apply. The Company is no longer subject to U.S. federal income tax examinations for the years prior to 2019. With a few exceptions, the Company is no longer subject to state, and local income tax examinations for the years prior to 2018. As of December 31, 2022, the Company had no outstanding tax examinations.

# Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17

Institutional shareholders in xls

## Fig 8: Drop Outs

There were no Drop Outs in Q3/2023 from the list of Institutional shareholders as at June 30, 2023.

# Bearish Signals

## Fig 9: PAST MONTH: WEAK MOMENTUM DOWN - HRBR decreases 2.5% on volume 0.5 times average
⇩ **[down 4.80c]**

**Harbor Diversified underperformed the NASDAQ-100 Index on 12 days and outperformed it on 9 days. The price ranged between a low of $1.85 on Friday, 10 Nov and a high of $2.0 on Friday, 3 Nov.**

| Day | Headline | Price [USD] | Change % | Momentum | Comment |
|---|---|---|---|---|---|
| Nov 30 | Decreases | 1.9 | -0.2 | ⇩ | Price fall on slipping relative strength |
| Nov 29 | Decreases | 1.91 | -0.8 | ⇩ | Price fall on slipping relative strength |
| Nov 28 | Falls 2.5% | 1.92 | -2.5 | ⇩ | RPC= -2.8% |
| Nov 27 | In 2nd consecutive rise | 1.97 | 0.5 | ⇧ | Rises for a second consecutive day |
| Nov 24 | Rises 2.1% on increasing volatility | 1.96 | 2.1 | ⇧ | RPC= 2.2% |
| Nov 22 | Drops 1.0% | 1.92 | -1.0 | ⇩ | RPC= -1.5% |
| Nov 21 | Decreases | 1.94 | -0.5 | ⇩ | Price fall on falling relative strength |
| Nov 20 | Gains 3.7% after finding support | 1.95 | 3.7 | ⇧ | RPC= 2.5% |
| Nov 17 | Loses $1 million (2.1%) in MCap, steepest heavyweight fall in Drugs sector | 1.88 | -2.1 | ⇩ | RPC= -2.1% |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 301 of 524     Document 35-4


| Nov 16 | Falls 2.0%, reports 2.0% sequential fall in Quarterly Revenue | 1.92 | -2.0 | ⇩ | RPC= -2.1% |
|---|---|---|---|---|---|
| Nov 15 | Hits year-low 1st time in three months | 1.96 | 1.6 | ↑ | VI*=1.2;RPC = 1.5% |
| Nov 14 | Offers earnings yield of 6.2% | 1.93 | 0.5 | ⇧ | RPC= -1.6% |
| Nov 13 | Inches higher, resistance at 12-day EMA | 1.92 | 3.8 | ⇧ | Top Rise;RPC = 4.1% |
| Nov 10 | Consolidates near a 13-month low, hits 281-day low | 1.85 | | ⇔ | RPC= -2.2% |
| Nov 09 | Down 6.4% in 2 days, hits 280-day low | 1.85 | -3.1 | ⇩ | RPC= -2.3% |
| Nov 08 | Drops 3.4% on increasing volatility, hits 279-day low | 1.91 | -3.4 | ⇩ | Steepest Fall;RPC = -3.5% |
| Nov 07 | Offers earnings yield of 6.1% | 1.98 | 1.4 | ⇧ | Price rise on rising relative strength |
| Nov 06 | Drops to eight-month low | 1.95 | -2.5 | ⇩ | RPC= -2.9% |
| Nov 03 | In 3rd consecutive rise | 2.0 | 1.5 | ⇧ | Price rise on rising relative strength |
| Nov 02 | In 2nd consecutive rise | 1.97 | 0.5 | ⇧ | RPC= -1.2% |
| Nov 01 | Offers earnings yield of 6.1% | 1.96 | 0.5 | ⇧ | RPC= -1.3% |

\* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

VI= Volume Index, 1 is avg.

## PAST WEEK: WEAK MOMENTUM DOWN

HRBR decreases 3.0% on low volume 0.3 times average. Compared with the NASDAQ-100 Index which fell 53.5 points (or 0.3%) in the week, the relative price change was -2.6%.

The price ranged between a low of $1.90 on Thursday Nov 30 and a high of $1.97 on Monday Nov 27.

| Nov | Harbor Diversified | Close [$] | Change % | Comment |
|---|---|---|---|---|
| Thu 30 | Decreases | 1.9 | -0.2 | Price fall on slipping relative strength |
| Wed 29 | Decreases | 1.91 | -0.8 | Price fall on slipping relative strength |
| Tue 28 | Falls 2.5% | 1.92 | -2.5 | Steepest Fall |
| Mon 27 | In 2nd consecutive rise | 1.97 | 0.5 | Rises for a second consecutive day |
| Fri 24 | Rises 2.1% on increasing volatility | 1.96 | 2.1 | Top Rise; RPC=2.2% |

\* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

## Fig 10: Rank in the bottom 12% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| EV/EBITDA | 1.5 | In Bottom 12% |

## Downtrend

Beta < 1 combined with price fall. The Beta of the stock is 0.2.

**Price/Moving Average Price of 0.95 and negative MACD:**
- The Price/MAP 200 for Harbor Diversified is 0.95. Being less than 1 is a bearish indicator. It is lower than the Price/MAP 200 for the NASDAQ-100 Index of 1.11, a second bearish indicator. The stock is trading below both its MAPs and the 50-day MAP of $1.94 is lower than the 200-day MAP of $2.0, a third bearish indicator.
- The Moving Average Convergence Divergence (MACD) indicator of 12-day Exponential Moving Average (EMA) of 1.93 minus the 26-day EMA of 1.94 is negative, suggesting a bearish signal. Both the 12-day EMA as well as the 26-day EMA are falling, another bearish signal.

**Past Quarter:**
- The shares had their worst quarter in a year since the quarter ended November 30, 2022.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 302 of 524     Document 35-4


In the last three months the stock has hit a new 52-week low once. The Worst 3 weeks in the past quarter
In the past quarter the steepest fall of 7.5% took place in the week beginning Monday November 06.

| Mon-Fri | Change % | NASDAQ-100 Index Change % | Vol Ind [1 is avg] |
|---|---|---|---|
| Nov 06-10 | -7.5 | 2.9 | 0.4 |
| Oct 23-27 | -4.2 | -2.6 | 0.3 |
| Sep 18-22 | -3.8 | -3.3 | 0.5 |

**Trailing Relative Strength (6 months) at 32 percentile:**
- The stock has a 6-month relative strength of 32 in the OTC market of 1,145 stocks which means it has underperformed 68% of the market.

# Ongoing Bearish Parameters

## Fig 11: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Worst Periods with PV$1000 < 915

| PV$1,000 | 3 mo ago | 1 yr ago |
|---|---|---|
| HRBR.OTCBB | $914 | $861 |
| Drugs sector | $981 | $966 |
| NASDAQ-100 Index | $1,029 | $1,326 |



## Fig 12: The Worst Periods [3 Mo, 1 Yr] with Price Change % < -8.5

1-Year price change of -13.9% for Harbor Diversified underperformed the change of 38.6% in the NASDAQ-100 Index for a relative price change of -52.6%.

| Price Change % | Quarter | Year |
|---|---|---|
| Harbor Diversified | -8.6 | -13.9 |
| Drugs sector | -1.9 | -3.3 |
| NASDAQ-100 Index | 3 | 38.6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 303 of 524    Document 35-4



# Fig 13: Moving Annual Return of -13.9% in the past year

Moving Annual Return was -13.9% in the past year. Based on a dynamic start date of 5 years ago, the real rate of return has averaged 273.8%

| HRBR | Close ($) | Annual Return % |
|---|---|---|
| Nov 30 | 1.9 | (13.9) |
| 1 Yr ago | 2.21 | 17.6 |
| 2 Yrs ago | 1.88 | 619.8 |
| 3 Yrs ago | 0.26 | 770.7 |
| 4 Yrs ago | 0.03 | (25.0) |

Close 5 years ago 4.0c



Quotes from Legends: Annual Return

# Fig 14: EPS growth [FY2022 vs FY2021] of -50.9%

| FY | EPS | Growth % |
|---|---|---|
| 2022 | 83.0c | -50.9 |
| 2021 | $1.69 | 138.0 |

# Fig 15: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -13.8%

| TSR % | 1 yr |
|---|---|
| HRBR.OTCBB | -13.9 |



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 304 of 524     Document 35-4


## Fig 16: Lagging Relative Strength

The relative strength for 180 days, 90 days and 30 days has been consistently under a benchmark of 70 percentile; indicating it is lagging the better-performing stocks in the OTC market.



Quotes from Legends: Relative Strength

## Fig 17: % Change (Tr. 12 Mo): Stock (-13.9%) v Index (38.6%)

In the past 12 months Harbor Diversified has underperformed the NASDAQ-100 Index by 52.6%.



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 305 of 524    Document 35-4



## Fig 18: Price < Moving Avg Price

In the last 30 days the 200-day Moving Avg Price has exceeded the share price on 22/22 days; a bearish signal.



Quotes from Legends: Moving Average Price

Last Price: $1.91, Today's MAP200: $2.0

P/MAP200

## Fig 19: Global Rank [out of 46,647 stocks]

| Description | Value | Rank | Quartile |
|---|---|---|---|
| MCap ($ M) | 67.5 | 26,460 | Third |
| Total Assets ($ M) | 382.6 | 16,516 | Second |
| Revenue ($ M) | 280.9 | 13,331 | Second |
| Net Profit ($ M) | 38.3 | 9,531 | Top |
| Return on Equity % | 16.0 | 7,291 | Top |
| Net Profit Margin % | 13.9 | 8,972 | Top |
| Price to Book | 0.3 | 2,650 | Top |
| Price Earnings | 2.3 | 778 | Top |
| PV$1000 (1Year) $ | 861 | 28,666 | Third |
| $ Change (1Year) % | -12.6 | 27,924 | Third |
| Rel Strength 6 Mo ($) | 27 | 34,027 | Third |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 306 of 524     Document 35-4


## Bullish Signals

Earnings Yield
- The earnings yield of 43.6% is 10.2 times the 10-year bond yield of 4.29%.

**Price to Book of 0.3 < Drugs sector (of 116 stocks) average of 8.1:**
- The Price to Book of 0.3 indicates undervaluation compared with sector average of 8.1 for the Drugs sector.

# Fig 20: Rank in the top 15% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price/Earnings | 2.3 | In Top 3% |
| Price to Sales | 0.2 | In Top 14% |
| Price to Book Value | 0.3 | In Top 15% |

# Other Bullish Signals

- Total Liabilities/EBITDA of 1.7 is less than 5, this compares favourably with the Joseph Piotroski benchmark of 5.

**MCap/Total Assets:**
- Tobin's Q Ratio, defined as MCap divided by Total Assets, is 0.2. Compared with the rest of the market the stock is undervalued and ranks in the top quartile of stocks by value of Q Ratio.
- Net profit margin has averaged 24.2% in the last 3 years. This is considered superior and suggests a high margin of safety.

## Ongoing Bullish Parameters

# Fig 21: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 13%, EBITDA margin is 28.6% and the sum of the two 42.1% needs to exceed 40%.

# Fig 22: Rank in the top 94% by Liquidity in the OTC market

| Description | Value | Rank |
|---|---|---|
| Ave daily turnover | $91,880 | In top 94% |

# Fig 23: Rank in the top 11% by Size in the OTC market

| Description | Value | Rank |
|---|---|---|
| Annual Revenue | $280.9 million | In Top 7% |
| Ave daily Turnover | $32,524 | In Top 11% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 307 of 524    Document 35-4



# Fig 24: Present Value of $1000 Invested in the Past 3 Years; The Best Period with PV$1000 > 7,281

| PV$1,000 | 3 yrs ago |
|---|---|
| HRBR.OTCBB | $7,282 |
| Drugs sector | $967 |
| NASDAQ-100 Index | $1,300 |



# Fig 25: Past 3 years: price rise of 628.2%

3-Year price change of 628.2% for Harbor Diversified outperformed the change of 30.1% in the NASDAQ-100 Index for a relative price change of 598.1%.

| Price Change % | 3 Years |
|---|---|
| Harbor Diversified | 628.2 |
| Drugs sector | -3.4 |
| NASDAQ-100 Index | 30.1 |

# Fig 26: Stock vs Index (Annual Percentage Change)

| December 31 | Last price in USD | Annual Return | Return of S&P 500 Index |
|---|---|---|---|
| 2022 | 2.1 | 3.4 | -19.4 |
| 2021 | 2.1 | 607.4 | 26.9 |
| 2020 | 0.3 | 1,356.0 | 16.3 |
| 2019 | 0.02 | -50.0 | 28.9 |
| 2018 | 0.04 | | -6.2 |

Over 5 years Harbor Diversified is up a total 5,225.0% at an annualized rate of 170.1% compared to the Index being up 72.8% at an annualized rate of 14.7%.

Harbor Diversified has outperformed the S&P 500 Index in 3 of the past 5 years: 2022, 2021, 2020.



# Fig 27: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 19.6%

| TSR % | 3 yrs | 5 yrs | 10 yrs |
|---|---|---|---|
| HRBR.OTCBB | 92.5 | 116.5 | 19.7 |



# Fig 28: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 23.4% is under a safe benchmark figure of 50%. Moreover, it has improved in the past three years.

| Years | Debt to Equity (%) |
|---|---|
| Dec 2022 | 23.39 |
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |

Quotes from Legends: Debt to Equity



# Fig 29: Increased Volume, up 164% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 163.7% to 46,425 shares.

Avg. Daily Volume Traded 12 months ended Nov 30, thousand shares

| Year | ADVT |
|---|---|
| 2023 | 46.4 |
| 2022 | 67.6 |
| 2021 | 137.4 |
| 2020 | 47.9 |
| 2019 | 17.6 |



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 309 of 524    Document 35-4


# Fig 30: Increased VWAP, up 5,835% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 5835.4% to $2.13.

Past five years, 12 months ended Nov 30 (USD)

| Year | High Price | VWAP | Low Price |
|------|-----------|------|-----------|
| 2023 | 2.37 | 2.13 | 1.78 |
| 2022 | 2.99 | 2.33 | 1.84 |
| 2021 | 3.08 | 1.45 | 0.2 |
| 2020 | 0.38 | 0.15 | 0.02 |
| 2019 | 0.07 | 0.04 | 0.01 |



# Fig 31: Increased share turnover, up 19,845% in 5 years

In the past five years, average daily share turnover has increased 19845.3% to $91,880. This suggests increased liquidity.

Past five years, 12 months ended Nov 30 (USD thousand)

| Year | Average Daily Turnover |
|------|------------------------|
| 2023 | 91.9 |
| 2022 | 158.1 |
| 2021 | 199.8 |
| 2020 | 6.0 |
| 2019 | 0.46 |



# Fig 32: Quarterly Trend in Revenue and Net Profit Margin

- Revenue growth and Net Profit margin are negative but improving in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Margin |
|-----------|---------------|-------------------|
| Sep 23 [Q3 vs Q2] | -2 | -7.4 |
| Jun 23 [Q2 vs Q1] | -13.6 | -18 |

# Fig 33: Satisfies six criteria of Benjamin Graham

- The P/E of 2.3 multiplied by the P/NTA of 0.3 is 0.7. Being less than the Benjamin Graham benchmark of 22.5 the stock appears undervalued.
- The P/E of 2.3 is 0.1 times the highest average P/E of 16.5 in the last five years. This is a value criterion, according to Benjamin Graham who described as a value criterion "A P/E ratio down to less than four-tenth of the highest average P/E ratio the stock attained in the most recent five years".
- "A stock price down to at least two-thirds of tangible book value per share"; the price is 0.53 times tangible book value per share of USD3.58.
- "A stock price down to two-thirds of "net current asset value" or "net quick liquidation value"; the price is 0.4 times net current asset value of $US4.3 per share.
- "Total debt less than tangible book value"; total debt of USD57.2 million is less than tangible book value of USD225.6 million.- "Current ratio of two or more"; current assets are 3.9 times current liabilities.
- "Total debt equal or less than twice the net quick liquidation value"; total debt of USD57.2 million is 0.3 times the net liquidation value of USD199.1 million.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 310 of 524     Document 35-4


# Fig 34: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.2 to 0.1.
- Improvement in current ratio from 2.2 to 3.9.
- Reduction in total shares on issue.

**But does not meet the following 3 criteria of Joseph Piotroski:**
- Return on Assets improvement.
- Improvement in gross margin.
- Improvement in asset turnover.


## Corporate Profile

## Fig 35: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

## Fig 36: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 37: U.S. Industry & Sector [of 349 stocks]

| Classification Level | Name of Sector |
|---|---|
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |
| Business Sector | Food & Drug Retailing |

## Financials FY 2022

## Fig 38: HRBR Financials Summary

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]
Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.
Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 39: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall
Release Date: April 06, 2023
Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 312 of 524    Document 35-4



## Fig 40: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**
- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**
- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%

## Fig 41: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |


## Tax

## Fig 42: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 |
|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 |

# Top Management and Board of Directors

## Fig 43: Top Management

Top Management [Two top executives with tenure > 14 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Frincke James M. | President, Director | 14 Yrs, 11 Mos |
| Weber Robert W. | Chief Financial Officer, Company Secretary | 14 Yrs, 11 Mos |

## Fig 44: Board Of Directors

Board Of Directors [Four directors with tenure > 12 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Bartlett Richard A. | Director | 12 Yrs, 11 Mos |
| Seslowe Jerry M. | Director | 12 Yrs, 11 Mos |
| Shaw John C | Director | 12 Yrs, 11 Mos |
| Sarni Marc R. | Independent Director | 19 Yrs, 11 Mos |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 314 of 524    Document 35-4


# Financials as Reported Q3 2023, Past 5 Years

## Fig 45: Financials as reported (Q3/2023)

SEC FILING 10-Q RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 46: INCOME STATEMENT AS REPORTED (Q3/2023)

| Description | $ Thousand | $ Thousand | |
|---|---|---|---|
| Sep 30 | 2023 | 2022 | Change % |
| **Operating Revenues** | | | |
| Contract revenues | 49,958 | 68,389 | Down 27.0 |
| Contract services and other | 98 | 21 | Up 366.7 |
| Total Operating Revenues | 50,056 | 68,410 | Down 26.8 |
| **Operating Expenses** | | | |
| Payroll and related costs | 29,444 | 26,801 | Up 9.9 |
| Aircraft fuel and oil | 115 | 49 | Up 134.7 |
| Aircraft maintenance, materials and repairs | 11,175 | 17,494 | Down 36.1 |
| Other rents | 1,459 | 1,617 | Down 9.8 |
| Depreciation, amortization and obsolescence | 6,398 | 6,639 | Down 3.6 |
| Purchased services, legal and other | 6,537 | 3,310 | Up 97.5 |
| Total Operating Expenses | 55,128 | 55,910 | Down 1.4 |
| (Loss) Income from Operations | -5,072 | 12,500 | Deterioration |
| **Other Income (Expense)** | | | |
| Interest income | 1,540 | 1,732 | Down 11.1 |
| **Interest expense** | | | |
| Loss on marketable securities | -955 | -3,749 | Improved 74.5 |
| Gain on extinguishment of debt | | 53 | |
| Other, net | | -7 | |
| Total Other Income (Expense) | 585 | -1,971 | Recovery |
| Net (Loss) Income Before Taxes | -4,487 | 10,529 | Deterioration |
| Income Tax (Benefit) Expense | -799 | 2,507 | Deterioration |
| Net (Loss) Income | -3,688 | 8,022 | Deterioration |
| Preferred stock dividends | 358 | 198 | Up 80.8 |
| Net (loss) income available to common stockholders | 4,046,000 | 7,824,000 | Down 48.3 |
| Basic (Loss) Earnings per share | -9.0c | 17.0c | Deterioration |
| Diluted (Loss) Earnings per share | -9.0c | 13.0c | Deterioration |
| **Weighted average common shares:** | | | |
| Basic | 43,654,000 | 45,776,000 | Down 4.6 |
| Diluted | 43,654,000 | 62,276,000 | Down 29.9 |



## Fig 47: BALANCE SHEET AS REPORTED (Q3/2023)

| Description | $ Thousand Sep 30, 2023 | $ Thousand Dec 31, 2022 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 15,839 | 33,333 | Down 52.5 |
| Restricted cash | 707 | 849 | Down 16.7 |
| Marketable securities | 136,562 | 153,827 | Down 11.2 |
| Receivables, net | 40,391 | 40,341 | Up 0.1 |
| Notes receivable | 21,093 | 19,452 | Up 8.4 |
| Spare parts and supplies, net | 5,029 | 4,579 | Up 9.8 |
| Contract costs | 108 | 143 | Down 24.5 |
| Contract assets, net | 1,618 | | |
| Prepaid expenses and other | 2,594 | 3,732 | Down 30.5 |
| Total Current Assets | 223,941 | 256,256 | Down 12.6 |
| **Property and Equipment** | | | |
| Flight property and equipment | 265,636 | 263,970 | Up 0.6 |
| Ground property and equipment | 8,596 | 8,055 | Up 6.7 |
| Less accumulated depreciation and amortization | -190,606 | -169,766 | Deterioration 12.3 |
| Net Property and Equipment | 83,626 | 102,259 | Down 18.2 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 9,708 | 13,480 | Down 28.0 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | 613 | | |
| Other | 969 | 1,077 | Down 10.0 |
| Total Other Assets | 20,865 | 24,132 | Down 13.5 |
| | 104,491 | 126,391 | Down 17.3 |
| Total Assets | 328,432 | 382,647 | Down 14.2 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 14,295 | 20,165 | Down 29.1 |
| Accrued payroll and employee benefits | 13,235 | 12,989 | Up 1.9 |
| Current portion of operating lease liability | 3,649 | 5,091 | Down 28.3 |
| Other accrued expenses | 166 | 137 | Up 21.2 |
| Contract liabilities | | 1,985 | |
| Deferred revenues | | 16,561 | |
| Current portion of long-term debt (stated principal amount of $48,600 at September 30, 2023 and $3,500 at December 31, 2022) | 52,554 | 9,154 | Up 474.1 |
| Total Current Liabilities | 83,899 | 66,082 | Up 27.0 |
| **Other Long-Term Liabilities** | | | |
| Long-term debt (stated principal amount of $0 at September 30, 2023 and $48,600 December 31, 2022) | | 52,068 | |

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 316 of 524   Document 35-4




| | | | |
|---|---|---|---|
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 4,424 | 7,990 | Down 44.6 |
| Long-term operating lease liability | 3,659 | 5,849 | Down 37.4 |
| Long-term contract liabilities, net | 2,792 | | |
| Other | 1,755 | 1,977 | Down 11.2 |
| Total Long-Term Liabilities | 16,905 | 72,159 | Down 76.6 |
| Total Liabilities | 100,804 | 138,241 | Down 27.1 |
| **Commitments and Contingencies (Note 8)** | | | |
| **Mezzanine Equity (Note 10)** | | | |
| Series C Convertible Redeemable Preferred Stock, $0.01 par value per share, 4,000,000 shares authorized, issued and outstanding at September 30, 2023 and December 31, 2022 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock, $0.01 par value per share, 100,000,000 shares authorized, 55,481,140 shares issued at September 30, 2023 and December 31, 2022, 43,456,071 shares outstanding at September 30, 2023 and 45,219,737 shares outstanding at December 31, 2022 | 555 | 555 | Steady |
| Additional paid-in capital | 284,753 | 285,668 | Down 0.3 |
| Retained deficit | -52,009 | -40,034 | Deterioration 29.9 |
| Treasury stock | -18,871 | -14,983 | Deterioration 25.9 |
| Total Stockholders Equity | 214,428 | 231,206 | Down 7.3 |
| | 227,628 | 244,406 | Down 6.9 |
| Total Liabilities and Stockholders Equity | 328,432 | 382,647 | Down 14.2 |

# Fig 48: CASH FLOW AS REPORTED (Q3/2023)

| Description Sep 30 | $ Thousand 2023 | $ Thousand 2022 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net (loss) income | -11,975 | 32,366 | Deterioration |
| **Adjustments to reconcile net (loss) income to net cash (used) in/provided by operating activities:** | | | |
| Depreciation, amortization and obsolescence allowance | 19,125 | 19,957 | Down 4.2 |
| Amortization of contract costs | -1,654 | -3,314 | Improved 50.1 |
| Amortization of engine overhauls | 2,485 | 2,098 | Up 18.4 |
| Deferred income taxes | -3,566 | -118 | Deterioration 2,922.0 |
| Loss on disposition of property and equipment | 219 | 62 | Up 253.2 |
| Loss on marketable securities | 10 | 9,774 | Down 99.9 |
| Gain on extinguishment of debt | -70 | -53 | Deterioration 32.1 |
| **Changes in operating assets and liabilities:** | | | |
| Receivables, net | -51 | -25,850 | Improved 99.8 |
| Notes receivable | -1,641 | -12,747 | Improved 87.1 |
| Spare parts and supplies | -450 | -149 | Deterioration 202.0 |
| Prepaid expenses and other | 471 | 3,699 | Down 87.3 |
| Operating lease right-of-use asset | 140 | 41 | Up 241.5 |
| Accounts payable | -5,870 | -3,467 | Deterioration 69.3 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 317 of 524    Document 35-4



| | | | |
|---|---|---|---|
| Accrued payroll and employee benefits | 246 | -1,828 | Recovery |
| Other accrued expenses | 29 | 81 | Down 64.2 |
| Long-term deferred revenue | | -9,046 | |
| Contract liabilities | 843 | -2,534 | Recovery |
| Deferred revenues | -16,561 | -13,474 | Deterioration 22.9 |
| Income taxes payable | | 4,633 | |
| Other long-term liabilities | -222 | 35 | Deterioration |
| Net Cash (Used) in/Provided by Operating Activities | -18,492 | 166 | Deterioration |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -3,017 | -2,963 | Deterioration 1.8 |
| Proceeds on disposition of property and equipment | 19 | 10 | Up 90.0 |
| Purchase of marketable securities | -2,745 | -1,921 | Deterioration 42.9 |
| Sale of marketable securities | 20,000 | | |
| Net Cash Provided by/(Used) in Investing Activities | 14,257 | -4,874 | Recovery |
| **Cash Flows from Financing Activities** | | | |
| Repayment of long-term debt | -8,598 | -2,184 | Deterioration 293.7 |
| Dividends paid on preferred stock | -915 | -594 | Deterioration 54.0 |
| Cancellation of stock option | | -969 | |
| Repurchased stock | -3,888 | -10,733 | Improved 63.8 |
| Net Cash Used in Financing Activities | -13,401 | -14,480 | Improved 7.5 |
| Decrease in Cash, Cash Equivalents and Restricted Cash | -17,636 | -19,188 | Improved 8.1 |
| Cash, Cash Equivalents and Restricted Cash, beginning of period | 34,182 | 38,619 | Down 11.5 |
| Cash, Cash Equivalents and Restricted Cash, end of period | 16,546 | 19,431 | Down 14.8 |

# Fig 49: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |
| **Cash Flow** | | | | | |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 318 of 524    Document 35-4


| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
|---|---|---|---|---|---|
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Peer Comparison & Ranking of HRBR

## Fig 50: Global Peer Group - Price Performance



## Fig 51: Global Peer Group - Total Shareholder Returns [TSR in $]





# Fig 52: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 1,145 stocks in the OTC Market, Harbor Diversified is ranked third(3) by P/Earnings, sixth(6) by Revenue, eighth(8) by Price/Net Tangible Assets and twelfth(12) by Free Cash Flow.

| | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| P/Earnings | | 2.3x | 3 |
| Revenue $ | | 280.9 M | 6 |
| Price/Net Tangible Assets | 0.4x | 0.3x | 8 |
| Free Cash Flow | (160.8 M) | 38.7 M | 12 |
| Net Profit $ | | 38.3 M | 87 |
| EBITDA Margin% | | 28.6 | 154 |
| Premium to 52-Wk Low (%) | 438.5 | 6.8 | 177 |
| Total Assets $ | | 382.6 M | 178 |
| Total Debt/Equity (the lower the better) | 0.6x | 0.2x | 310 |
| Market Cap $ | | 67.5 M | 490 |
| Discount to 52-Wk High (%) | 1.2 | 19.8 | 1103 |

Negative values are shown in brackets.

# Fig 53: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $280.9 million[60.4% of aggregate sector revenue of $540 million; up from 59.1% in the previous year.]

# Fig 54: GLOBAL RANK [out of 46,647 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,971 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 67.5M | 26,460 | 5,909 |
| Total Assets ($) | 382.6M | 16,516 | 4,353 |
| Revenue ($) | 280.9M | 13,331 | 3,284 |
| Net Profit ($) | 38.3M | 9,531 | 2,595 |
| Return on Equity % | 16.0 | 7,291 | 1,511 |
| Net Profit Margin % | 13.9 | 8,972 | 1,578 |
| Price to Book | 0.3 | 2,650 | 483 |
| Price/Earnings | 2.3 | 778 | 175 |
| PV1000 (1Year) $ | 861 | 28,666 | 5,079 |
| $ Change (1Year) % | -12.6 | 27,924 | 4,926 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 320 of 524     Document 35-4


## Fig 55: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1011 stocks] AND IN THE DRUGS SECTOR [out of 17 stocks]

| Description | Value | In OTC Market | In Drugs sector |
|---|---|---|---|
| MCap ($) | 67.5M | 199 | 4 |
| Total Assets ($) | 382.6M | 65 | 1 |
| Revenue ($) | 280.9M | 25 | 1 |
| Net Profit ($) | 38.3M | 22 | 1 |
| Return on Equity % | 16.0 | 53 | 2 |
| Net Profit Margin % | 13.9 | 59 | 2 |
| Price to Book | 0.3 | 44 | 1 |
| Price/Earnings | 2.3 | 21 | 1 |
| PV1000 (1Year) $ | 861 | 389 | 10 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

# News Archives

## Fig 56: News Archives (Dec 2022 - Jun 2023)

**June 30: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 51%**

As per a report dated June 30, 2023 the Cash Burn of operating activities was $16,674,000 for the six months ended June 30, 2023. This corresponds to an average Cash Burn Rate of $2,779,000 per month. To support this Cash Burn Rate, the cash balance of $16,643,000 as at June 30, 2023 should be adequate till December 27, 2023. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  3 months and 25 days from today's date.

| Quarter ended 30 Jun 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (16.7 million) |
| Net cash from investing activities | 10.9 million |
| Net cash from financing activities | (11.7 million) |
| Cash raised (used) during quarter | (17.5 million) |
| Cash and cash equivalents at end of period | 16.6 million |


**March 31: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 32%**

As per a report dated March 31, 2023 the Cash Burn of operating activities was $6,661,000 in the quarter ended March 31, 2023. This corresponds to an average Cash Burn Rate of $2,220,333 per month. To support this Cash Burn Rate, the cash balance of $23,180,000 as at March 31, 2023 should be adequate till February 07, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  8 months and 22 days from today's date.

| Quarter ended 31 Mar 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (6.7 million) |
| Net cash from investing activities | (2.6 million) |
| Net cash from financing activities | (1.8 million) |
| Cash raised (used) during quarter | (11 million) |
| Cash and cash equivalents at end of period | 23.2 million |

**December 31 2022: Harbor Diversified: File SEC Form 10-K - Management's Discussion and Analysis 10-K**

MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS

The following discussion and analysis of our financial condition and results of operations should be read together with our audited consolidated financial statements, accompanying notes, and other financial information included within this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"). The following discussion contains forward-looking statements that involve risks and uncertainties. Our actual results could differ materially from those expressed or implied by the forward-looking statements below. Factors that could cause or contribute to those differences in our actual results include, but are not limited to, those discussed below and those discussed elsewhere within this Annual Report, particularly in the sections entitled "Cautionary Note Regarding Forward-Looking Statements" and "Risk Factors."

Overview

Harbor Diversified, Inc. ("Harbor") is a non-operating holding company that is the parent of a consolidated group of subsidiaries, including AWAC Aviation, Inc. ("AWAC"), which is the sole member of Air Wisconsin Airlines LLC ("Air Wisconsin"), a regional air carrier. Harbor is also the direct parent of three other subsidiaries: (1) Lotus Aviation Leasing, LLC ("Lotus"), which leases flight equipment to Air Wisconsin, (2) Air Wisconsin Funding LLC ("AWF"), which provides flight equipment financing to Air Wisconsin, and (3) Harbor Therapeutics, Inc. ("Therapeutics"), which is a non-operating entity with no material assets. Because Harbor consolidates Air Wisconsin for financial statement purposes, for purposes of this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"), disclosures relating to activities of Air Wisconsin also apply to Harbor unless otherwise noted.

# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**

    Fig 2: Past Quarter Snapshot . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

    Fig 3: Cash Runway of 6 months . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

    Fig 4: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

**Section 2  The Past Quarter: Financials** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**

    Fig 5: Quarterly Financials (Q3/2023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

**Section 3  The Past Quarter: Press Releases and Corporate Wire** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3**

    Fig 6: Press Releases and Corporate Wire . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

**Section 4  SEC Form 10-K: Management's Discussion & Analysis** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4**

    Fig 7: SEC Form 10-K: Management's Discussion & Analysis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

**Section 5  Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17** . . . . . . . . . . . . . . . . . . . **16**

    Fig 8: Drop Outs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 322 of 524      Document 35-4


| | | |
|---|---|---|
| **Section 6** | **Bearish Signals** | **16** |
| | Fig 9: PAST MONTH: WEAK MOMENTUM DOWN - HRBR decreases 2.5% on volume 0.5 times average | 16 |
| | PAST WEEK: WEAK MOMENTUM DOWN | 17 |
| | Fig 10: Rank in the bottom 12% by Relative Valuation in the OTC market | 17 |
| | Downtrend | 17 |
| **Section 7** | **Ongoing Bearish Parameters** | **18** |
| | Fig 11: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr]; The Worst Periods with PV$1000 < 915 | 18 |
| | Fig 12: The Worst Periods [3 Mo, 1 Yr] with Price Change % < -8.5 | 18 |
| | Fig 13: Moving Annual Return of -13.9% in the past year | 19 |
| | Fig 14: EPS growth [FY2022 vs FY2021] of -50.9% | 19 |
| | Fig 15: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -13.8% | 19 |
| | Fig 16: Lagging Relative Strength | 20 |
| | Fig 17: % Change (Tr. 12 Mo): Stock (-13.9%) v Index (38.6%) | 20 |
| | Fig 18: Price < Moving Avg Price | 21 |
| | Fig 19: Global Rank [out of 46,647 stocks] | 21 |
| **Section 8** | **Bullish Signals** | **22** |
| | Fig 20: Rank in the top 15% by Relative Valuation in the OTC market | 22 |
| | Other Bullish Signals | 22 |
| **Section 9** | **Ongoing Bullish Parameters** | **22** |
| | Fig 21: Rule of 40 | 22 |
| | Fig 22: Rank in the top 94% by Liquidity in the OTC market | 22 |
| | Fig 23: Rank in the top 11% by Size in the OTC market | 22 |
| | Fig 24: Present Value of $1000 Invested in the Past 3 Years; The Best Period with PV$1000 > 7,281 | 23 |
| | Fig 25: Past 3 years: price rise of 628.2% | 23 |
| | Fig 26: Stock vs Index (Annual Percentage Change) | 23 |
| | Fig 27: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 19.6% | 24 |
| | Fig 28: Low Debt to Equity (%) and Reducing | 24 |
| | Fig 29: Increased Volume, up 164% in 5 years | 24 |
| | Fig 30: Increased VWAP, up 5,835% in 5 years | 25 |
| | Fig 31: Increased share turnover, up 19,845% in 5 years | 25 |
| | Fig 32: Quarterly Trend in Revenue and Net Profit Margin | 25 |
| | Fig 33: Satisfies six criteria of Benjamin Graham | 25 |
| | Fig 34: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5] | 26 |
| **Section 10** | **Corporate Profile** | **27** |
| | Fig 35: Activities | 27 |
| | Fig 36: Contact Details | 27 |
| | Fig 37: U.S. Industry & Sector [of 349 stocks] | 27 |
| **Section 11** | **Financials FY 2022** | **27** |
| | Fig 38: HRBR Financials Summary | 27 |
| | Fig 39: Financials, FY 2022 [year-ended 31 December 2022 ] | 27 |
| | Fig 40: Annual growth in Revenue, Net Profit and EPS | 28 |
| | Fig 41: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] | 28 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 323 of 524    Document 35-4



| | | |
|---|---|---|
| **Section 12** | **Tax** | **29** |
| | Fig 42: Average Income Tax Paid (Past 3 Years) | 29 |
| **Section 13** | **Top Management and Board of Directors** | **29** |
| | Fig 43: Top Management | 29 |
| | Fig 44: Board Of Directors | 29 |
| **Section 14** | **Financials as Reported Q3 2023, Past 5 Years** | **30** |
| | Fig 45: Financials as reported (Q3/2023) | 30 |
| | Fig 46: INCOME STATEMENT AS REPORTED (Q3/2023) | 30 |
| | Fig 47: BALANCE SHEET AS REPORTED (Q3/2023) | 31 |
| | Fig 48: CASH FLOW AS REPORTED (Q3/2023) | 32 |
| | Fig 49: Download HARBOR DIVERSIFIED Financials Past 5 Years | 33 |
| **Section 15** | **Peer Comparison & Ranking of HRBR** | **34** |
| | Fig 50: Global Peer Group - Price Performance | 34 |
| | Fig 51: Global Peer Group - Total Shareholder Returns [TSR in $] | 34 |
| | Fig 52: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING | 35 |
| | Fig 53: MARKET SHARE | 35 |
| | Fig 54: GLOBAL RANK [out of 46,647 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,971 stocks] | 35 |
| | Fig 55: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1011 stocks] AND IN THE DRUGS SECTOR [out of 17 stocks] | 36 |
| **Section 16** | **Stock Identifiers** | **36** |
| **Section 17** | **News Archives** | **36** |
| | Fig 56: News Archives (Dec 2022 - Jun 2023) | 36 |

# Glossary

**Annual Return (Fig 13):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)
**Cash Burn (Fig 6):**
Net Operating Cashflow used in the past quarter. Shown for companies reporting losses
**Cash Runway (Fig 6):**
Cash at end of Qtr/Cash Burn. Shown in months for companies reporting losses
**Current Ratio:**
Current Assets/Current Liabilities (times)
**Debt/Equity (Fig 28):**
Net Debt/Net Assets %
**Earnings Yield:**
Earnings Per Share/Share Price (%)
**PCP (Fig 5):**
Previous Corresponding Period
**PV$1000 (Fig 54, 55, 11, 19, 24):**
Present value of $1000 invested 1 year/'n' years ago
**Price/Earnings (Fig 20, 54, 55, 52, 19):**
Share Price/Earnings Per Share (times)

**Price/NTA (Fig 19, 20, 54, 55):**
Closing Share Price/Net Tangible Assets Per Share (times)
**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index
**Relative Strength (n-th Period) (Fig 16, 19):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.
**Return on Assets (Fig 41):**
Net Profit/Total Assets (%)
**Return on Equity (Shareholders' Funds) (Fig 19, 41, 54, 55):**
Net Profit/Net Assets (%)
**TSR (Fig 15, 27):**
Total Shareholder Returns is expressed as an annualized rate of return for shareholders after allowing for capital appreciation and dividend
**Volatility:**
Highest Price minus Lowest Price/Lowest Price (%)
**Volume Weighted Average Price (VWAP) (Fig 30):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 324 of 524    Document 35-4


| | | | |
|---|---|---|---|
| **Momentum Up** | ↑ | **Price increase fuelled by above average Volume** | |
| **Weak Momentum Up** | ⇧ | **Price increase on below average Volume** | |
| **Momentum Down** | ↓ | **Price decrease fuelled by above average Volume** | |
| **Weak Momentum Down** | ⇩ | **Price decrease on below average Volume** | |
| **Weak Unchanged** | ⇔ | **Price unchanged on below average Volume** | |

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

**BuySellSignals Daily Stock Research Report - PDF: Every stock, Every market, Every day**

Bullish and bearish signals and parameters use algorithms based on application of investment wisdom from legends.
Click on the links provided in Page 1 to export data.

For samples of Product Suite visit www.bstfund.com    For enquiries, please email: feedback@buysellsignals.com

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 325 of 524      Document 35-4


## Harbor Diversified (HRBR) down 4.2% in 2023

### $2.04

# Harbor Diversified decreases 4.2% in 2023

Harbor Diversified Inc.'s stock price decreased 9.0c (or 4.2%) in 2023 to close at $2.04.

Compared with the NASDAQ-100 Index which has risen 53.8% in 2023, this is a relative price change of -58% for Harbor Diversified shareholders.

Harbor Diversified is the OTC's 3rd largest Drugs company by market cap.

Average daily volume of 38,535 shares in 2023 was 0.6 times the average daily volume in 2022.

## Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day Fri, Dec 29

http://www.harborbiosciences.com

| | | | |
|---|---|---|---|
| **EPS (FY2022)** | 83.0c | **Market Cap** | $72 million |
| **Shares Outstanding** | 35,465,838 | **Exchange** | OTC [OTCBB] |
| **Last** | $2.04 | **Sector** | Drugs |
| **EPS Growth (FY2022 vs FY2021)** | -50.9% | **VI** | 2.7 |
| **Today's Volume** | 121,500 | **PV$1000 (1 yr)** | $927 |
| **Ave Daily Volume** | 45,345 shares | | |
| **52-Week Price Range** | 1.78 - 2.37 | | |

A year ago the Harbor Diversified share price was $2.20. $1,000 would have bought 454.5 Harbor Diversified share on that day. Those 454.5 Shares would be worth $927 at today's share price of $2.04. PV$1000= $927.

**Includes analysis of SEC Filings Form 13F as of Sep 30**
Form 13F is a quarterly equity holding report for all institutional investment managers with at least $100 million in AUM. Our analysis covers about 5,500 such institutions.
Next quarterly update - Inst ownership analysis Dec 31: Feb 17, 2024

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **The Past Quarter** | |
| **Press Releases and Corporate Wire** | 2 |
| **SEC Form 10-K: Management's Discussion & Analysis** | 3 |
| **Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17** | 15 |
| **Bullish Signals** | 16 |
| **Ongoing Bullish Parameters** | 18 |
| **Bearish Signals** | 23 |
| **Ongoing Bearish Parameters** | 23 |
| **Corporate Profile** | 26 |
| **Financials FY 2022** | 26 |
| **Tax** | 28 |
| **Top Management and Board of Directors** | 28 |
| **Financials as Reported FY 2022, Past 5 Years** | 29 |
| **Peer Comparison & Ranking of HRBR** | 33 |
| **Stock Identifiers** | 35 |
| **News Archives** | 35 |
| **Index** | 36 |
| **Glossary** | 38 |

### Note also:

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)
Last Updated: Thursday, November 30, 2023

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q3/2023]
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

*"Your content offering is consistently in the top 10 of accessed publications."* **Refinitiv**

www.BuySellSignals.com    @selltipsdotcom

Index and Glossary at end of this Report.


## Fig 2: Past Quarter Snapshot

| | Beginning of Quarter (29 Sep, 2023) | End-of Quarter (29 Dec, 2023) | Change | |
|---|---|---|---|---|
| | | | USD | % |
| Price | $2.03 | $2.04 | 0.01 | 0.5 |
| Market Cap | $72 million | $72.4 million | 354,658 | 0.5 |

| | |
|---|---|
| Low During Quarter | 1.78 on Mon 04 Dec, 2023 |
| High During Quarter | 2.1 on Fri 29 Dec, 2023 |
| VWP | 1.9 |

## Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 8 out of 116 listed drugs companies in the United States with a market capitalization of $72.4 million.
Within its sector it has a relatively low Price/Sales of 0.3.

It has a strong relative ROE of 16.0% and ROA of 10.2%.
Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# The Past Quarter: Press Releases and Corporate Wire

## Fig 4: Press Releases and Corporate Wire

September 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 52%

| | |
|---|---|
| As per a report dated September 30, 2023 the Cash Burn of operating activities was $18,492,000 for the nine months ended September 30, 2023. This corresponds to an average Cash Burn Rate of $2,054,667 per month. To support this Cash Burn Rate, the cash balance of $16,546,000 as at September 30, 2023 should be adequate till May 29, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  6 months and 13 days from today's date.Quarter ended 30 Sep 2023 | $US |
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (18.5 million) |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 327 of 524    Document 35-4



| | |
|---|---|
| Net cash from investing activities | 14.3 million |
| Net cash from financing activities | (13.4 million) |
| Cash raised (used) during quarter | (17.6 million) |
| Cash and cash equivalents at end of period | 16.5 million |

# SEC Form 10-K: Management's Discussion & Analysis

## Fig 5: SEC Form 10-K: Management's Discussion & Analysis

**MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS:**

The following discussion and analysis of our financial condition and results of operations should be read together with our audited consolidated financial statements, accompanying notes, and other financial information included within this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"). The following discussion contains forward-looking statements that involve risks and uncertainties. Our actual results could differ materially from those expressed or implied by the forward-looking statements below. Factors that could cause or contribute to those differences in our actual results include, but are not limited to, those discussed below and those discussed elsewhere within this Annual Report, particularly in the sections entitled "Cautionary Note Regarding Forward-Looking Statements" and "Risk Factors."

**Overview:**

Harbor Diversified, Inc. ("Harbor") is a non-operating holding company that is the parent of a consolidated group of subsidiaries, including AWAC Aviation, Inc. ("AWAC"), which is the sole member of Air Wisconsin Airlines LLC ("Air Wisconsin"), a regional air carrier. Harbor is also the direct parent of three other subsidiaries: (1) Lotus Aviation Leasing, LLC ("Lotus"), which leases flight equipment to Air Wisconsin, (2) Air Wisconsin Funding LLC ("AWF"), which provides flight equipment financing to Air Wisconsin, and (3) Harbor Therapeutics, Inc. ("Therapeutics"), which is a non-operating entity with no material assets. Because Harbor consolidates Air Wisconsin for financial statement purposes, for purposes of this Annual Report on Form 10-K for the year ended December 31, 2022 (this "Annual Report"), disclosures relating to activities of Air Wisconsin also apply to Harbor unless otherwise noted. When appropriate, Air Wisconsin is named specifically for its individual contractual obligations and related disclosures. Where reference is intended to include Harbor and its consolidated subsidiaries, they may be jointly referred to as the "Company," "we," "us," or "our." Where reference is intended to refer only to Harbor Diversified, Inc., it is referred to as "Harbor."



During the year ended December 31, 2022, Air Wisconsin had a fleet of 63 CRJ-200 regional jets covered under a capacity purchase agreement (the "United capacity purchase agreement") with its sole major airline partner, United Airlines, Inc. ("United"). Pursuant to the United capacity purchase agreement, United agreed to purchase the capacity of Air Wisconsin's regional jets covered by the agreement, which Air Wisconsin operated as United Express, with a presence at both Chicago O'Hare and Washington-Dulles international airports, two of United's key domestic hubs. In providing regional flying under the United capacity purchase agreement, Air Wisconsin uses United's logos, service marks, and aircraft paint schemes. United controls route selection, pricing, seat inventories, marketing and scheduling. In addition, United provides Air Wisconsin with ground support services and gate access. More than 99.9% of our operating revenues for the years ended December 31, 2022 and December 31, 2021 was derived from operations associated with the United capacity purchase agreement.

Subject to certain limited exceptions, Air Wisconsin is entitled to receive, under the United capacity purchase agreement, fixed daily revenue for each aircraft covered under the agreement, a fixed payment for each departure and block hour flown, and reimbursement of certain direct operating expenses in exchange for providing regional flying service for United. The agreement also provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. In addition, Air Wisconsin is eligible to receive incentive payments, or may be required to pay penalties, upon the achievement of, or failure to achieve, certain performance criteria primarily based on flight completion, on-time performance, and customer satisfaction ratings. The United capacity purchase agreement protects Air Wisconsin, to an extent, from many of the elements that typically cause volatility in airline financial performance, including fuel prices, variations in ticket prices, and fluctuations in the number of passengers.

In October 2020, Air Wisconsin entered into an amendment to the United capacity purchase agreement that, among other things, modified certain scheduling requirements and settled certain disputes that had existed between United and Air Wisconsin over amounts owed to Air Wisconsin under the agreement. In April 2021, Air Wisconsin and United entered into a second amendment to the United capacity purchase agreement, which addressed the scheduling of block hours after a certain date. In October 2022, United delivered a wind-down schedule that provided for the withdrawal of aircraft from coverage under the United capacity purchase agreement beginning in March 2023 and continuing through November 2023.

A dispute exists under the United capacity purchase agreement with respect to certain recurring amounts owed to Air Wisconsin by United. In October 2022, United initiated arbitration under the United capacity purchase agreement and requested a declaration that it does not owe any of the amounts claimed by Air Wisconsin. Air Wisconsin expects that, unless the parties reach a settlement before then, the arbitration hearing will occur in July 2023 and that the arbitrators will make their award in August 2023. In December 2022 and February 2023, Air Wisconsin sent United notices of termination of the agreement. In the arbitration, United has contested Air Wisconsin's right to terminate the agreement. In accordance with the termination provisions of the agreement, and in response to Air Wisconsin's first termination notice, United delivered a revised wind-down schedule in January 2023. Following the delivery of that revised schedule, in February 2023, the parties agreed, in a sixth amendment to the United capacity purchase agreement, to a wind-down schedule that provides for the withdrawal of aircraft from the agreement beginning in January 2023 and continuing until June 2023, at which time all of Air Wisconsin's remaining aircraft would be withdrawn from the agreement, and Air Wisconsin would cease flying for United.

As of December 31, 2022, the aggregate amount in dispute was approximately $47.9 million. As Air Wisconsin and United are in the early stages of arbitration, Air Wisconsin cannot, with any degree of certainty, estimate the likely outcome of the arbitration including any potential award of the disputed amounts. Air Wisconsin, however, maintains that it has a strong position and is entitled to the disputed amounts under the terms of the United capacity purchase agreement. As a result, the Company has recognized all disputed amounts through December 31, 2022.

In August 2022, Air Wisconsin entered into a new five-year capacity purchase agreement (the "American capacity purchase agreement") with American Airlines, Inc. ("American"), which was subsequently amended in February 2023 and March 2023, pursuant to which Air Wisconsin agreed to provide up to 60 CRJ-200 regional jet aircraft for regional airline services for American. Air Wisconsin commenced flying operations for American in March 2023. American will become Air Wisconsin's sole airline partner once all aircraft are removed from United's flying operations, which is scheduled to occur by early June 2023.

For additional information regarding the risks associated with the dispute with United and the transition from the United capacity purchase agreement to the American capacity purchase agreement, refer to the section entitled "Risk Factors" within this Annual Report.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 329 of 524     Document 35-4


**Labor Shortages:**

Historically, the airline industry has experienced periodic shortages of qualified personnel, particularly pilots and mechanics. As a result of the reduced flying caused by the COVID-19 pandemic, the shortage was temporarily abated. However, as flight demand has increased, labor shortages within the airline industry have become acute, particularly for regional airlines such as Air Wisconsin. The shortage is particularly critical at the captain level, since it can take as long as two years to replace a captain, taking into account training time and experience required at the first officer level before a pilot can be elevated to the rank of captain.

Pilot shortages within the airline industry are the result of a number of factors, including personnel seeking opportunities with larger airlines where compensation may be substantially higher, the number of pilots at major airlines reaching retirement age, upward pressure on wages and bonuses at other regional carriers and within other industries, and the proliferation of cargo and low-cost carriers that have increased demand for pilots. In the past several months, these and other factors have caused our pilot attrition rates to be higher than our ability to hire and retain replacement pilots, resulting in our inability to consistently achieve block hours in line with pre-pandemic levels. To address the diminished supply of qualified pilot candidates, regional airlines, including Air Wisconsin, have implemented significant pilot wage and bonus increases, which has substantially increased our labor costs and may continue to negatively impact our results of operations and financial condition. If we are unable to maintain a sufficient number of qualified pilots to operate our scheduled flights, it could lead to reduced flight schedules, which would further impact our financial condition.

In addition to pilots, Air Wisconsin's operations rely on the availability of other qualified personnel, including maintenance technicians. As a result of global supply chain constraints and inflationary pressures, as well as increased flying levels, Air Wisconsin has experienced increased costs of certain maintenance activities and delays in obtaining third-party maintenance services, which has been compounded by difficulty recruiting and retaining qualified mechanics. Mechanic shortages within the industry have resulted from several factors, including larger airlines offering higher salaries and more extensive benefit programs, greater demand for mechanics across the airline industry, and upward pressure on wages in other industries. We anticipate these drivers will continue to place upward pressure on our operating costs.

**Impact of Competitive Environment:**

Several regional and larger carriers have ceased operations as a direct or indirect result of the COVID-19 pandemic. As of the date of this filing, ExpressJet Airlines, Inc., Miami Air International, Trans States Airlines, and Compass Airlines, each of which are or were domestic, regional, or charter airlines, have either filed for Chapter 11 or Chapter 7 bankruptcy, or ceased or severely limited operations. The impact of these and other changes to the competitive environment on our business and industry is highly uncertain.

**Paycheck Protection Program:**

In April 2020, Air Wisconsin received a $10.0 million loan (the "SBA Loan") under the small business Paycheck Protection Program ("PPP") established under the Coronavirus Aid, Relief, and Economic Security Act (the "CARES Act") and administered by the Small Business Administration ("SBA"). The entire $10.1 million principal amount and accrued interest was forgiven in August 2021, which was recorded as a gain on extinguishment of debt in the consolidated statement of operations for the year ended December 31, 2021.

**Payroll Support Program:**

In April 2020, Air Wisconsin entered into a Payroll Support Program Agreement (the "PSP-1 Agreement") with respect to payroll support ("Treasury Payroll Support") from the U.S. Department of the Treasury ("Treasury") under a program ("Payroll Support Program") provided by the CARES Act, pursuant to which Air Wisconsin received approximately $42.2 million.

In December 2020, the federal Consolidated Appropriations Act of 2021 ("PSP Extension Law") was adopted, which provided additional payroll support to eligible air carriers. In March 2021, pursuant to the PSP Extension Law, Air Wisconsin entered into a Payroll Support Program Extension Agreement with the Treasury (the "PSP-2 Agreement"), pursuant to which Air Wisconsin received approximately $33.0 million.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 330 of 524    Document 35-4



In March 2021, the federal American Rescue Plan Act of 2021 ("American Rescue Plan") was adopted, which provided further payroll support to eligible air carriers. In June 2021, pursuant to the American Rescue Plan, the Treasury entered into a Payroll Support Program 3 Agreement with Air Wisconsin (the "PSP-3 Agreement" and, together with the PSP-1 Agreement and the PSP-2 Agreement, the "PSP Agreements"), pursuant to which Air Wisconsin received approximately $33.3 million.

The PSP Agreements contain various covenants, some of which have expired. The surviving covenants require that (i) the payroll support proceeds must have been used exclusively for the payment of wages, salaries and benefits, and (ii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps. If Air Wisconsin failed to comply with any of its expired obligations or failed or fails to comply with any of its continuing obligations under these agreements, it may be required to repay some or all of the funds provided to it under the PSP Agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on our business. The Treasury's Office of the Inspector General ("OIG") commenced a routine audit of Air Wisconsin's compliance with the terms of the PSP-1 Agreement. As of the date of this filing, Air Wisconsin has not received written confirmation from the OIG regarding the status or results of the audit. No such audits have been initiated by the Treasury under the PSP-2 Agreement or PSP-3 Agreement as of the date of this filing.

## Employee Retention Credit:

Air Wisconsin recorded an employee retention credit in 2021 in the aggregate amount of approximately $1.1 million pursuant to the CARES Act for payroll expenses incurred during the second, third, and fourth quarters of 2020. A credit of $0.2 million for one of the three eligible quarters was received in 2022 and the remaining credits were received in January 2023.

## 2022 Financial Highlights:

For the year ended December 31, 2022, we had total operating revenues of $280.9 million, a 13.4% increase, compared to $247.6 million for the year ended December 31, 2021. Net income for the year ended December 31, 2022 was $39.1 million, or net income of $0.83 per basic share and $0.61 per diluted share, compared to net income of $92.6 million, or net income of $1.69 per basic share and $1.29 per diluted share, for the year ended December 31, 2021. For additional information, refer to Note 12, Earnings per Share and Equity, and Note 13, Stock Option, in our audited consolidated financial statements included in this Annual Report.

## Revenue:

The number of aircraft we have in scheduled service and the block hours and departures we generate from our flights are primary drivers of our revenues under the United capacity purchase agreement. Primarily as a result of the pilot shortage, block hours decreased from 116,081 during the year ended December 31, 2021 to 107,666 during the year ended December 31, 2022, or by 7.2%, and departures decreased from 80,927 in 2021 to 70,280 in 2022, or by 13.2%.

Although our block hours and departures decreased during the year ended December 31, 2022 compared to the year ended December 31, 2021, leading to a decrease in variable revenue of $7.1 million for 2022 when compared to 2021, overall revenues from the United capacity purchase agreement increased by 13.4% to $280.7 million primarily due to recognition of previously deferred revenues. Air Wisconsin deferred revenues between April 2020 and June 2021 due to the significant decrease in its completed flights as a result of the COVID-19 pandemic. Beginning in July 2021, due to an increase in completed flights and based on projected future completed flight activity, Air Wisconsin began reversing this deferral of revenues, and it anticipates continuing to do so through the wind-down period under the United capacity purchase agreement (wind-down period). Accordingly, during the year ended December 31, 2022, Air Wisconsin recognized $35.1 million of revenues that were previously deferred, compared to recognizing $3.3 million for the year ended December 31, 2021, or an increase of $31.8 million. Air Wisconsin also recognized $6.4 million in incentive revenue for the year ended December 31, 2022, compared to $3.0 million for the year ended December 31, 2021, or an increase of $3.4 million. As a result of the stand ready performance obligation, which was a part of the October 2020 amendment to the United capacity purchase agreement, we recognized $18.0 million of revenue during the year ended December 31, 2022, compared to $15.1 million of revenue during the year ended December 31, 2021, or an increase of $2.9 million, resulting from the payment or accrual by United to Air Wisconsin based on certain scheduling benchmarks. Further, as a result of an increase to the fixed revenue rate in January 2022, fixed revenues increased approximately $2.6 million. Increases in variable revenue rates in January 2022 for departures and block hours were offset by the decrease in block hours and departures as noted above. For additional information, refer to Note 1, Summary of Significant Accounting Policies - Contract Revenues, in our audited consolidated financial statements included in this Annual Report.

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 331 of 524   Document 35-4



For additional information, also refer to the section entitled "Critical Accounting Policies - Revenue Recognition."

## Operating Expenses:

Our total operating expenses increased $82.6 million, or 58.0%, for the year ended December 31, 2022 compared to the year ended December 31, 2021. We did not record any amount in payroll support grants received from the Treasury as an offset to our operating expenses during the year ended December 31, 2022 compared to $66.3 million for the year ended December 31, 2021. Increasing costs for aircraft maintenance and personnel shortages resulted in an $11.0 million increase in aircraft maintenance and repair costs. We also did not record an employee retention credit to offset our operating expenses for the year ended December 31, 2022, compared to $1.1 million recorded for the year ended December 31, 2021. When combined with an increase of approximately $1.9 million in employee benefits and other payroll costs, payroll and related expense increased $3.0 million, or 2.8%. The additional increase of $2.4 million for the year ended December 31, 2022 compared to December 31, 2021 is primarily due to an increase of $1.1 million, or 21.2%, in rental costs, mostly simulator rent, and an increase in cost for purchased services and other of $1.5 million, or 10.8%. For additional information, refer to the section entitled "-Results of Operations-Operating Expenses."

## Stock Repurchase Program:

Harbor's board of directors has adopted a stock repurchase program pursuant to which Harbor could initially repurchase up to $1.0 million of shares of its common stock during the first calendar month of the program, subject to an automatic increase of $1.0 million per calendar month thereafter. The number of shares to be repurchased, and the timing of any such repurchases, depend on a number of factors, including the trading price of the common stock, the Company's financial performance and liquidity position, general market conditions, applicable legal requirements and other factors. Repurchases may be affected through open market transactions, privately negotiated transactions, or any other lawful means. Harbor may, but is not required to, effect repurchases under a trading plan adopted pursuant to Rule 10b5-1 under the Exchange Act, or subject to Rule 10b-18 under the Exchange Act. Harbor is not obligated under the program to acquire any particular number or value of shares and can suspend or terminate the program at any time. Harbor acquired 8,096,562 shares of its common stock pursuant to the stock repurchase program during the year ended December 31, 2022.

Economic Conditions, Challenges and Risks Impacting Financial Results

Although the United capacity purchase agreement has reduced, and the American capacity purchase agreement will reduce, Air Wisconsin's exposure to certain risks, its operating and business performance is driven by various factors that typically affect regional airlines and their markets, including factors that affect the broader airline and travel industries. The following key factors, in addition to the impact of the COVID-19 pandemic, may materially affect our future performance.

Transition from the United Capacity Purchase Agreement to the American Capacity Purchase Agreement. Air Wisconsin commenced flying for American under the American capacity purchase agreement in March of 2023, and it will continue flying for United under the United capacity purchase agreement until early June 2023. Certain inefficiencies are inevitable in the process of winding down flying for United and ramping up flying for American. Aircraft that are withdrawn from the United capacity purchase agreement cannot be immediately inducted into service for American, and Air Wisconsin will receive no revenue for any aircraft during the period after it has been withdrawn from the United capacity purchase agreement until it has been inducted into service under the American capacity purchase agreement. Pilot Shortage. An industry wide pilot shortage has existed for many years. Air Wisconsin, like most of its peers, has not been able to hire and retain a sufficient number of pilots to crew all of its aircraft. This has limited the number of flights it could fly under the United capacity purchase agreement. Under the American capacity purchase agreement, Air Wisconsin will not be able to induct an aircraft into service for American unless it has sufficient crew to satisfy certain block hour requirements, which will have an adverse effect on our revenues.

Arbitration. Currently, a dispute exists under the United capacity purchase agreement with respect to certain recurring amounts owed to Air Wisconsin by United. As of December 31, 2022, the aggregate amount in dispute was approximately $47.9 million. In October 2022, United initiated arbitration under the agreement and requested a declaration that it does not owe any of the disputed amounts as claimed by Air Wisconsin. The arbitration could result in substantial costs and a diversion of management's attention and resources, and there is always a chance of an unfavorable determination by the arbitrators, which could harm our business, financial condition and results of operations.



Industry Volatility. The airline industry is volatile and affected by numerous factors, such as tourist activity, consumer confidence, discretionary spending, fare initiatives, fuel prices, labor actions, global pandemics, outbreak of war or hostilities, changes in governmental regulations, government sanctions, changes in taxes and fees, and weather. These factors have contributed to a number of reorganizations, bankruptcies, liquidations and business combinations among major and regional airlines. Historically, capacity purchase agreements shelter regional airlines from some of these factors.

Competition. The airline industry is highly competitive. Air Wisconsin competes principally with other regional airlines. We believe that major airlines typically award capacity purchase agreements to regional airlines based on the following criteria: aircraft fleet type; ability to fly proposed schedules; availability of labor resources, including pilots; proposed economic terms; aircraft and engine resources; financial resources; operational reliability; reputation; customer service levels; and other factors. The American capacity purchase agreement has several provisions that provide for early termination. If the agreement is terminated early, Air Wisconsin's ability to enter into a commercial agreement with another major airline partner will depend, in significant part, on Air Wisconsin's ability to maintain a cost structure competitive with other regional air carriers, attract and retain qualified pilots, and maintain operational reliability. However, we continue to believe there will be strong demand from major airlines for regional air services, and we seek to continue to position Air Wisconsin to take advantage of this anticipated demand.

Maintenance Contracts, Costs and Timing. Air Wisconsin's employees perform routine airframe and engine maintenance along with periodic inspections of equipment at its maintenance facilities. It also uses third-party vendors for certain heavy airframe and engine maintenance work, along with parts procurement and component overhaul services for Air Wisconsin's aircraft. As of December 31, 2022, the average age of Air Wisconsin's CRJ-200 regional jets was approximately 20.3 years. We expect that maintenance costs will increase as its fleet continues to age. We use the direct expense method of accounting for Air Wisconsin's maintenance of airframes, rotable parts, and normal recurring maintenance and for Lotus' maintenance of engines, pursuant to which we recognize the expense when the maintenance work is completed. We use the deferral method of accounting for Air Wisconsin's planned major maintenance activities for engines pursuant to which the capitalized engine overhaul costs are amortized over the estimated useful life measured in engine cycles remaining until the next scheduled shop visit. While Air Wisconsin keeps a record of expected maintenance events, the actual timing and costs of maintenance expense are subject to variables, such as estimated usage, government regulations and the level of unscheduled maintenance events and their actual costs.

Aircraft Leases. During the years ended December 31, 2022 and December 31, 2021, none of Air Wisconsin's operational aircraft were under lease agreements.

Labor. The airline industry is heavily unionized. The wages, benefits and work rules of unionized airline industry employees are determined by collective bargaining agreements. As of December 31, 2022, Air Wisconsin had 1,044 full-time employees and 41 part-time employees, for a total of 1,085 employees, of which 813 were represented by unions. Air Wisconsin's collective bargaining agreement with its pilots, represented by the Airline Pilots Association, became amendable in November 2022, its collective bargaining agreement with its flight attendants, represented by the Association of Flight Attendants-CWA, became amendable in October 2022, and its collective bargaining agreement with its clerical, office fleet and passenger service employees, represented by the International Association of Machinists and Aerospace Workers AFL-CIO, became amendable in September 2022. Air Wisconsin's collective bargaining agreement with its dispatchers represented by the Transport Workers Union of America, is amendable and is in mediated negotiations. Conflicts between airlines and their unions can lead to work slowdowns or stoppages. A strike or other significant labor dispute with Air Wisconsin's unionized employees may adversely affect Air Wisconsin's ability to conduct business.

Availability and Training of Qualified Pilots. On July 8, 2013, as directed by the U.S. Congress, the FAA issued more stringent pilot qualification and crew member flight training standards, which, among other things, increased the required training time for new airline pilots from 250 hours to 1,500 hours of flight time. These changes dramatically reduced the supply of qualified pilot candidates eligible for hiring by the airline industry and, in response, regional airlines, including Air Wisconsin, implemented significant pilot wage and bonus increases. In recent years, Air Wisconsin experienced a significant increase in pilot attrition, and our results of operations may be negatively impacted if Air Wisconsin is unable to hire and train pilots in a timely manner.

For additional information, refer to the section entitled "Risk Factors" within this Annual Report for a discussion of the general and specific factors and trends affecting our business and results of operations.

**Seasonality:**


Our results of operations for any interim period are not necessarily indicative of those for the entire year because the airline industry is subject to seasonal fluctuations and general economic conditions. While Air Wisconsin's operations can be negatively impacted by factors outside of its control, including inclement weather, the United and American capacity purchase agreements mitigate some of the risks associated with seasonal fluctuations.

## Components of Our Results of Operations:

The following discussion summarizes the key components of our consolidated statements of operations.

## Operating Revenues:

Our consolidated operating revenues consist primarily of contract revenues from flight services.

Contract Revenues. Contract revenues consist of the fixed monthly amounts per aircraft received pursuant to the United capacity purchase agreement, along with the additional amounts received based on the number of departures and block hours flown. The United capacity purchase agreement includes provisional cash payments four times per month based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis. In addition, contract revenues in 2022 and 2021 include the impact of the amendment to the United capacity purchase agreement that Air Wisconsin entered into in October 2020 which, among other things, provides for the payment or accrual of certain amounts by United to Air Wisconsin based on certain scheduling benchmarks. The same amendment provides that these accruals are to be evidenced by notes receivable from United to Air Wisconsin, although such notes for the fourth quarter of 2021, the first through fourth quarters of 2022, and a portion of first quarter 2023 are subject to the dispute between United and Air Wisconsin.

Contract Services and Other. Contract services and other revenue are not material and primarily consist of the sale of parts.

## Operating Expenses:

## Our consolidated operating expenses consist of the following items:

Payroll and Related Costs. Payroll and related costs primarily relate to wages, benefits and payroll taxes for all Air Wisconsin's employees, as well as costs related to lodging of our flight crews and crew training expenses.

Aircraft Fuel and Oil. Substantially all aircraft fuel and related fueling costs for flying under the United capacity purchase agreement are directly paid and supplied by United; we do not record any revenue or expense for such fuel. We include the cost of aircraft oil, which we are responsible for under the United capacity purchase agreement, although that expense is not material.

Aircraft Maintenance, Materials and Repairs. Aircraft maintenance, materials and repairs include costs related to airframe and rotable overhauls, normal recurring maintenance and the cost of aircraft materials and parts related to Air Wisconsin's CRJ-200 regional jets and the cost of engine maintenance by Lotus. With the exception of engine overhauls by Air Wisconsin, we record these costs using the direct expense method of accounting, pursuant to which the expense is recognized when the maintenance work is completed. As a result of using the direct expense method, the timing of maintenance expense reflected in the financial statements may vary from period to period. We capitalize Air Wisconsin's engine overhaul costs, and the amortization expense is included in aircraft maintenance, materials and repairs using the deferral method of accounting; Air Wisconsin's engine overhaul costs are amortized over the estimated useful life of the overhaul measured in engine cycles remaining until the next scheduled shop visit.

Aircraft Rent. Aircraft rent includes costs related to non-operational aircraft leased for the purpose of adding an aircraft type rating to Air Wisconsin's operating certificate.

Other Rents. Other rents include expenses related to leased engines, costs related to leased flight simulators used to train Air Wisconsin's pilots, and building rents such as crew and maintenance bases and corporate office space.

Depreciation, Amortization and Obsolescence. Depreciation expense is a periodic non-cash charge primarily related to aircraft, engine and rotable parts depreciation. Obsolescence expense is a periodic non-cash charge primarily related to the provision for obsolescence on our expendable aircraft parts.

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 334 of 524   Document 35-4


Payroll Support Program. The payroll support program ended in 2021, and thus there are no amounts recorded for the year ended December 31, 2022. For the year ended December 31, 2021, the proceeds of the Treasury Payroll Support received pursuant to the PSP Agreements were recorded in cash and cash equivalents when received and were recognized as a reduction in expense over the periods that the funds were intended to offset payroll expenses. For the year ended December 31, 2021, Air Wisconsin received and recognized approximately $66.3 million under the Payroll Support Program.

Purchased Services and Other. Purchased services and other expense primarily includes information technology systems, legal fees, professional and technical fees, insurance and property taxes and other administrative expenses. The majority of insurance and property taxes are pass-through costs to United.

## Other (Expense) Income, Net:

Interest Income. Interest income includes interest income earned on our cash and cash equivalents balance, notes receivable due from United, and investment income on our marketable securities.

Interest Expense. Interest expense in 2022 was immaterial. Interest expense in 2021 was interest primarily relating to Air Wisconsin's debt under the Aircraft Credit Agreements and certain other credit agreements, which were paid in full during 2021.

Loss on Marketable Securities. Loss on marketable securities was $8.8 million and $1.2 million for the years ended December 31, 2022 and December 31, 2021, respectively. The loss reflects the change in the market value of our marketable securities for the years ended December 31, 2022 and December 31, 2021, and the sales of securities for the year ended December 31, 2021.

Gain on Extinguishment of Debt. Gain on extinguishment of debt was $0.1 million and $10.4 million for the years ended December 31, 2022 and December 31, 2021, respectively. A gain of $0.1 million resulted from the prepayment of debt for the year ended December 31, 2022, and a gain of $10.1 million resulted from the forgiveness of the SBA Loan with the remainder attributable to the prepayment of debt for the year ended December 31, 2021. For additional information refer to Note 6, Debt, in our audited consolidated financial statements included in this Annual Report.

Other. Other income (expense) includes income (expense) derived from activities not classified in any other area of the consolidated statements of operations.

## Segment Reporting:

Operating segments are defined as components of an enterprise about which separate financial information is available that is evaluated regularly by the chief operating decision maker in deciding how to allocate resources and in assessing operating performance. In consideration of Accounting Standards Codification (ASC) 280, "Segment Reporting," we are not organized around specific services or geographic regions. We currently operate in one service line providing scheduled flight services in accordance with the United capacity purchase agreement. Additionally, our chief operating decision maker uses consolidated financial information to evaluate our performance, which is the same basis upon which the results and performance of the Company are communicated to the board of directors. The chief operating decision maker bases all significant decisions regarding the allocation of our resources on a consolidated basis. Based on the information described above and in accordance with the applicable literature, management has concluded that we are organized and operate as one operating and reportable segment.

## Results of Operations:

Comparison of the Years Ended December 31, 2022 and December 31, 2021

We had operating income of $55.9 million in the year ended December 31, 2022, compared to $105.2 million in the year ended December 31, 2021. In the year ended December 31, 2022, we had net income of $39.1 million compared to $92.6 million in the year ended December 31, 2021.

Series C Convertible Redeemable Preferred Stock


In January 2020, Harbor completed an acquisition from Southshore Aircraft Holdings, LLC and its affiliated entities ("Southshore") of three CRJ-200 regional jets, each having two General Electric ("GE") engines, plus five additional GE engines, in exchange for the issuance of 4,000,000 shares of Harbor's Series C Convertible Redeemable Preferred Stock (the "Series C Preferred") with an aggregate value of $13.2 million, or $3.30 per share (the "Series C Issue Price"). Air Wisconsin had leased each of these CRJ-200 regional jets and GE engines from Southshore. In January 2020, Harbor filed a Certificate of Designations, Preferences, and Rights of Series C Convertible Redeemable Preferred Stock ("Certificate of Designations") with the Secretary of State of the State of Delaware, which establishes the rights, preferences, privileges, qualifications, restrictions and limitations relating to the Series C Preferred.

The Series C Preferred accrues cumulative quarterly dividends at the rate per share of 6.0% of the Series C Issue Price per annum, which are cumulative and compound quarterly to the extent dividends have not been declared by the board of directors (the "Preferential Dividends"). From and after December 31, 2023, upon the election of holders of a majority of the outstanding Series C Preferred, the rate of the Preferential Dividends shall be increased by an additional 1.0% per annum per share for each and every six-month period following such election (the "Dividend Ratchet"). At the option of the board of directors, in lieu of paying the Preferential Dividends and the Conversion Cap Excess Dividends (as defined below) in cash, all or some of such dividends may be paid in additional shares of Series C Preferred (the "PIK Dividends").

Each share of Series C Preferred was initially convertible at the election of the holders, at any time after issuance, into that number of shares of common stock determined by dividing the then applicable Series C Liquidation Amount (as defined below) by $0.80, subject to certain adjustments set forth in the Certificate of Designations (the "Conversion Price"). The Conversion Price as of the date of this filing is $0.15091. The Conversion Price may be subject to further adjustment as described in the Certificate of Designations.

The conversion of Series C Preferred is subject to a limitation on the number of shares of the common stock that may be issued upon conversion of Series C Preferred equal to the sum of (a) 16,500,000, plus (b) the quotient of (i) the aggregate amount of all accrued and unpaid Preferential Dividends divided by (ii) $0.80 (the "Conversion Cap"), plus (c) the quotient of (i) the number of shares of Series C Preferred issued as PIK Dividends multiplied by the Series C Issue Price, divided by (ii) $0.80. Any outstanding shares of Series C Preferred that may not be converted pursuant to the limitation described herein (the "Conversion Cap Excess Shares"), from and after December 31, 2022, in addition to the Preferential Dividends, shall accrue cumulative quarterly dividends equal to an amount per share equal to 0.5% of the Series C Liquidation Amount of each outstanding Conversion Cap Excess Share in the first quarter after December 31, 2022, and increasing an additional 0.5% of the Series C Liquidation Amount in each subsequent quarter (the "Conversion Cap Excess Dividends"). As of March 17, 2023, 754,550 shares of the Series C Preferred are immediately convertible into 16,500,000 shares of common stock (representing 26.9% of the fully diluted shares of capital stock of Harbor), and the remaining 3,245,450 shares of the Series C Preferred would be deemed Conversion Cap Excess Shares. Harbor may redeem all, but not less than all, of the Conversion Cap Excess Shares at any time upon notice to the holders for a cash payment in an amount equal to the Series C Liquidation Amount per share.

In the event of any liquidation, dissolution or winding up of Harbor or a sale of Harbor, the Series C Preferred shall be entitled to receive, prior and in preference to any distribution of any assets of Harbor to the common stock or other junior capital stock, an amount equal to the Series C Issue Price, plus an amount equal to all accrued but unpaid Preferential Dividends, Conversion Cap Excess Dividends and any other accrued but unpaid dividends (the "Series C Liquidation Amount").

On March 30, 2022, June 30, 2022, September 30, 2022, and December 30, 2022, the board of directors declared a Preferential Dividend of $198 on the Series C Preferred, which was paid on March 31, 2022, June 30, 2022, September 30, 2022 and December 30, 2022, respectively.

Based on the applicable accounting guidance, Harbor is required to apply the "if-converted" method to the Series C Preferred to determine the weighted average number of shares outstanding for purposes of calculating the net income (loss) per share of common stock. However, conversion is not assumed for purposes of computing diluted earnings per share if the effect would be anti-dilutive.

Harbor accounts for its Series C Preferred in accordance with the guidance in ASC Topic 480, Distinguishing Liabilities from Equity. Based on the applicable accounting guidance, preferred stock that is conditionally redeemable is classified as temporary or "mezzanine" equity. Accordingly, the Series C Preferred, which is subject to conditional redemption, is presented at redemption value as mezzanine equity outside of the stockholders' equity section of the consolidated balance sheets in our audited consolidated financial statements included in this Annual Report.

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 336 of 524     Document 35-4


**Debt and Credit Facilities:**

**Aircraft Credit Agreements:**

In seven separate transactions occurring in 2003 and 2004, Air Wisconsin financed the acquisition of 35 CRJ-200 regional jets through the issuance of senior aircraft notes to a loan trustee on behalf of a senior lender (the "Lender") and subordinated aircraft notes to the loan trustee on behalf of a subordinated lender. The senior aircraft notes and the subordinated aircraft notes were governed by seven credit agreements. Prior to December 2018, the Lender acquired all of the subordinated aircraft notes from the subordinated lender.

In December 2018, Air Wisconsin entered into a debt restructuring arrangement with the Lender, as holder of all of the senior aircraft notes and subordinated aircraft notes, and a loan trustee for the Lender (the "Loan Trustee"). The seven original credit agreements were amended and restated as part of that restructuring, and those seven amended and restated credit agreements (the "Aircraft Credit Agreements") remain in effect. Prior to the restructuring, the aggregate outstanding principal amount of the senior aircraft notes and the subordinated aircraft notes was approximately $246.8 million. Pursuant to the restructuring, the outstanding principal and accrued interest on the subordinated aircraft notes were forgiven and deemed paid in full, and the senior aircraft notes outstanding under the original credit agreements were cancelled and exchanged for notes in an outstanding principal amount of $70.0 million. All principal on the senior aircraft notes in excess of $70.0 million and all interest accrued on the senior aircraft notes prior to December 24, 2018 were forgiven and deemed paid in full. The notes issued under the Aircraft Credit Agreements (the "Aircraft Notes") bear interest at the rate of 4% per annum and mature on December 31, 2025. Interest on the Aircraft Notes is paid quarterly. The principal amount of the Aircraft Notes is payable in semi-annual installments of $3.5 million with certain additional amounts payable based on excess cash flow. Each Aircraft Note issued pursuant to an Aircraft Credit Agreement is secured by each aircraft acquired with the proceeds of any of the original seven credit agreements and by certain spare aircraft, spare engines and spare parts.

The Aircraft Credit Agreements contain covenants that, subject to exceptions described in the Aircraft Credit Agreements, (i) require Air Wisconsin to provide certain financial and other information, (ii) provide certain inspection rights to the Loan Trustee, (iii) restrict Air Wisconsin's ability to consolidate with or merge into any other person or sell, convey, lease or otherwise transfer all or substantially all of its assets to any other person, (iv) restrict Air Wisconsin's ability to make payments to its affiliates, and (v) grant to the Loan Trustee security interests in certain after-acquired aircraft, spare engines and spare parts. The Aircraft Credit Agreements also contain customary events of default, including, without limitation: (a) payment defaults, (b) breach of covenants, (c) breach of representations and warranties, (d) cross-defaults, (e) certain bankruptcy-related defaults, (f) the occurrence of certain judgments, and (g) loss of first priority security interest in certain collateral. As of December 31, 2022, Air Wisconsin was in compliance with the covenants under the Aircraft Credit Agreements, and no event of default existed under the Aircraft Credit Agreements. Neither Harbor nor any of its other subsidiaries has guaranteed or provided any other credit support with respect to the Aircraft Notes or other obligations of Air Wisconsin under the Aircraft Credit Agreements.

**Paycheck Protection Program:**

In April 2020, Air Wisconsin received the $10.0 million SBA Loan under the PPP established under the CARES Act and administered by the SBA. The loan was forgivable subject to certain limitations, including that the loan proceeds be used to retain workers and for payroll, mortgage payments, lease payments, and utility payments. The entire principal amount and accrued interest were forgiven in August 2021, which was recorded as gain on extinguishment of debt in the consolidated statements of operations.

**Payroll Support Program:**

In April 2020, Air Wisconsin entered into the PSP-1 Agreement with the Treasury for payroll support under the CARES Act and received approximately $42.2 million, all of which was received in the year ended December 31, 2020. In March 2021, Air Wisconsin entered into the PSP-2 Agreement with the Treasury for payroll support under the PSP Extension Law and received approximately $33.0 million, all of which was received in the year ended December 31, 2021. In June 2021 the Treasury entered into the PSP-3 Agreement with Air Wisconsin for payroll support under the American Rescue Plan, and Air Wisconsin received approximately $33.3 million, all of which was received in the year ended December 31, 2021.


The PSP Agreements contain various covenants, some of which have expired. The surviving covenants require that (i) the payroll support proceeds must have been used exclusively for the payment of wages, salaries and benefits, and (ii) Air Wisconsin cannot pay total compensation to certain employees in excess of certain total compensation caps. If Air Wisconsin failed to comply with any of its expired obligations or failed or fails to comply with any of its continuing obligations under these agreements, it may be required to repay some or all of the funds provided to it under the PSP Agreements. Any such default, acceleration, insolvency or failure to comply would likely have a material adverse effect on the Company's business. The Treasury commenced a routine audit of Air Wisconsin's compliance with the terms of the PSP-1 Agreement. No such audits have been initiated by the Treasury under the PSP-2 Agreement or PSP-3 Agreement as of the date of this filing. For additional information, refer to Note 8, Commitments and Contingencies, in our consolidated financial statements included in this Annual Report.

## Maintenance Commitments:

Air Wisconsin has entered into two non-exclusive heavy maintenance services agreements for certain maintenance, repair and modification services with respect to airframes owned or operated by Air Wisconsin, and one exclusive engine maintenance agreement to perform certain maintenance, repair, restoration, overhaul, modification and other services on aircraft engines owned or operated by Air Wisconsin. Two of the non-exclusive heavy maintenance services agreements are subject to certain escalation of labor rates, one had an initial term that has been extended through September 2026, and the other has an initial term through May 2024 but Air Wisconsin has the right to extend the term for up to two renewal terms of one year each, on the same terms and conditions as during the initial term. The exclusive engine maintenance agreement is subject to an annual escalation and had an initial term through May 2021. Air Wisconsin exercised its right to extend the term through May 2023. No additional renewal options are available under the current agreement.

## Off-Balance Sheet Arrangements:

An off-balance sheet arrangement is any transaction, agreement or other contractual arrangement involving an unconsolidated entity under which a company has (i) made guarantees, (ii) a retained or a contingent interest in transferred assets, (iii) an obligation under derivative instruments classified as equity or (iv) any obligation arising out of a material variable interest in an unconsolidated entity that provides financing, liquidity, market risk or credit risk support to us, or that engages in leasing, hedging or research and development arrangements with us.

We have no off-balance sheet arrangements that would have or are reasonably likely to have a material current or future effect on our financial condition, results of operations or liquidity.

## Critical Accounting Policies and Estimates:

We prepare our consolidated financial statements in accordance with generally accepted accounting principles. Critical accounting policies are those policies that are most important to the preparation of our consolidated financial statements and require

management's subjective and complex judgments due to the need to make estimates about the effect of matters that are inherently uncertain. In doing so, we must make estimates and assumptions that affect our reported amounts of assets, liabilities, revenues and expenses, as well as related disclosure of contingent assets and liabilities. To the extent that there are material differences between these estimates and actual results, our financial condition or results of operations would be affected. We base our estimates on past experience and other assumptions that we believe are reasonable under the circumstances, and we evaluate these estimates on an ongoing basis. We refer to accounting estimates of this type as critical accounting policies, which we discuss below. Our critical accounting policies relate to revenue recognition, long-lived assets, and income tax. The application of these accounting policies involves the exercise of judgment and the use of assumptions as to the future uncertainties and, as a result, actual results will likely differ, and may differ materially, from such estimates.

We have identified the accounting policies discussed below as critical to us. The discussion below is not intended to be a comprehensive list of our accounting policies. Our significant accounting policies are more fully described in Note 1, Summary of Significant Accounting Policies, in our audited consolidated financial statements included in this Annual Report.

## Revenue Recognition:

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 338 of 524     Document 35-4



Because our flights are distinct services that have the same pattern of transfer to the customer, satisfied over time with the measure of progress for each flight deemed to be substantially the same, the flight services promised in the United capacity purchase agreement represent a series of services that are accounted for as a single performance obligation. Therefore, our contract revenues are recognized when service is provided and our performance obligation is determined on a per completed flight basis. The performance obligation of each completed flight is measured using departures. In addition, as a result of an amendment to the United capacity purchase agreement in October 2020 (the "CPA Amendment"), management determined that, from an accounting perspective, a new performance obligation was created by United, requiring Air Wisconsin to stand ready to deliver flight services. Air Wisconsin determined, using the expected cost plus a margin method, that the United "stand ready" rate represents the relative stand-alone selling price of the performance obligation. The stand ready performance obligation is being recognized over time on a straight-line basis based on the number of unscheduled block hours below a minimum threshold at the stand ready rate as determined in a manner consistent with the CPA Amendment.

As discussed above, under the United capacity purchase agreement, Air Wisconsin is paid a fixed amount per aircraft per day for each month during the term of the agreement. In accordance with GAAP, the Company recognizes revenue related to the fixed payments on a proportional basis taking into account the number of flights actually completed in that period relative to the number of flights expected to be completed in subsequent periods during the remaining term of the agreement. Air Wisconsin deferred fixed revenues between April 2020 and June 2021 due to the significant decrease in its completed flights as a result of the COVID-19 pandemic. Beginning in July 2021, due to an increase in completed flights and based on projected future completed flight activity, Air Wisconsin began reversing this deferral of fixed revenues, and it anticipates continuing to do so through June 1, 2023, the end of the contract period. Accordingly, during the year ended December 31, 2022, Air Wisconsin recognized $28.3 million of fixed revenues that were previously deferred, compared to a deferral of $1.6 million of fixed revenues in the year ended December 31, 2021. Air Wisconsin's deferred revenues related to the fixed portion of revenue under the United capacity purchase agreement will adjust over the remaining contract term based on the number of flights completed in each reporting period relative to the number of flights anticipated to be completed over the remaining contract term. With respect to the stand ready performance obligation, for the years ended December 31, 2022 and December 31, 2021, Air Wisconsin recorded $18.0 million and $15.1 million in revenue, respectively.

Our revenues could be impacted by a number of factors, such as our flight schedules, terminations, labor shortages, weather, our estimates used to determine the amount of revenue we defer under the United capacity purchase agreement, and any incentive payments or performance penalties under the United capacity purchase agreement. Under that agreement, Air Wisconsin is eligible to receive incentive compensation or pay performance penalties upon the achievement of, or failure to achieve, certain performance criteria. The incentives and penalties are defined in the agreement and are measured and determined on a monthly basis. At the end of each month, Air Wisconsin calculates the incentives achieved, net of any penalties, during that period and recognizes revenue attributable to the agreement accordingly, subject to the variable constraint guidance under Financial Accounting Standards Board (FASB) Accounting Standards Update (ASU) No. 606, Revenue from Contracts with Customers (Topic 606).

The United capacity purchase agreement includes weekly provisional cash payments based on a projected level of flying each month. Air Wisconsin and United subsequently reconcile these payments to the actual completed flight activity on a monthly basis.

Other revenue is immaterial and primarily consist of the sales of parts to other airlines. The transaction price for the sale of these parts occurs at fair market value.

**Long-Lived Assets:**


As of December 31, 2022, we had approximately $102.3 million of property and equipment and related assets net of accumulated depreciation. In accounting for these long-lived assets, we make estimates about the expected useful lives of the assets, the expected residual values of certain of these assets, and the potential for impairment based on the fair value of the assets and the cash flows they generate. Factors indicating potential impairment include, but are not limited to, significant decreases in the market value of the long-lived assets, a significant change in the condition of the long-lived assets and operating cash flow losses associated with the use of the long-lived assets. When considering whether or not impairment of long-lived assets exists, we group similar assets together at the lowest level for which identifiable cash flows are largely independent of the cash flows of other assets and liabilities and compare the undiscounted cash flows for each asset group to the net carrying amount of the assets supporting the asset group. Factors that may impact our estimates used for depreciation include anticipated useful lives and estimated residual values. Estimates may be impacted by future economic uncertainties. At December 31, 2022, 63 of Air Wisconsin's aircraft were subject to the United capacity purchase agreement.

**Income Taxes:**

The Company utilizes the asset and liability method for accounting for income taxes. Under the asset and liability method, deferred tax assets and liabilities are determined based upon the estimated future tax effects of differences between the financial statement and tax basis of assets and liabilities, as measured by the current applicable tax rates. Deferred tax expense represents the result of changes in deferred tax assets and liabilities.

As required by the uncertain tax position guidance, the Company recognizes the financial statement benefit of a tax position only after determining that the relevant tax authority would more-likely-than-not sustain the position following an audit. For tax positions meeting the more-likely-than-not threshold, the amount recognized in the financial statements is the largest benefit that has a greater than 50% likelihood of being realized upon ultimate settlement with the relevant tax authority. The Company has applied the uncertain tax position guidance to all tax positions for which the statute of limitations remains open.

The Company is subject to federal, state and local income taxes in the United States and various states. Tax regulations within each jurisdiction are subject to the interpretation of the related tax laws and regulations and require significant judgment to apply. The Company is no longer subject to U.S. federal income tax examinations for the years prior to 2019. With a few exceptions, the Company is no longer subject to state, and local income tax examinations for the years prior to 2018. As of December 31, 2022, the Company had no outstanding tax examinations.

# Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17

Institutional shareholders in xls

## Fig 6: Drop Outs

There were no Drop Outs in Q3/2023 from the list of Institutional shareholders as at June 30, 2023.



# Bullish Signals

## Fig 7: PAST MONTH: WEAK MOMENTUM UP - HRBR gains 7.1% on volume 0.7 times average
⬆ **[up 13.50c]**

**Harbor Diversified outperformed the NASDAQ-100 Index on 12 days and underperformed it on 9 days. The price ranged between a high of $2.04 on Friday, 29 Dec and a low of $1.86 on Tuesday, 12 Dec.**

| Day | Headline | Price [USD] | Change % | Momentum | Comment |
|---|---|---|---|---|---|
| Dec 29 | In 2nd consecutive rise | 2.04 | 4.1 | ⬆ | VI*=2.7;RPC = 4.5% |
| Dec 28 | Rises 1.3% on increasing volatility, hits 69-day high | 1.96 | 1.3 | ⬆ | VI*=1.2;RPC = 1.4% |
| Dec 27 | Falls 2.8% | 1.93 | -2.8 | ⬇ | Steepest Fall;RPC = -2.98% |
| Dec 26 | Unchanged | 1.99 | | ⬌ | Overbought: close to 14-day high |
| Dec 22 | In 2nd consecutive rise | 1.99 | 1.0 | ⬆ | Price rise on beating relative strength |
| Dec 21 | Gains 4.8% | 1.97 | 4.8 | ⬆ | Top Rise;RPC = 3.6% |
| Dec 20 | Drops 1.1% on increasing volatility | 1.88 | -1.1 | ⬇ | Price fall on slipping relative strength |
| Dec 19 | Inches higher, resistance at 12-day EMA | 1.9 | 1.1 | ⬆ | |
| Dec 18 | Falls 2.1% on slipping relative strength | 1.88 | -2.1 | ⬇ | RPC= -2.7% |
| Dec 15 | Drops 1.5% | 1.92 | -1.5 | ⬇ | RPC= -2.1% |
| Dec 14 | In 2nd consecutive rise | 1.95 | 2.6 | ⬆ | VI*=1.3;RPC = 2.8% |
| Dec 13 | Climbs 2.2% | 1.9 | 2.2 | ⬆ | |
| Dec 12 | Accelerates decline, down 3.1% in 2 days | 1.86 | -2.1 | ⬇ | RPC= -2.9% |
| Dec 11 | Drops 1.0% | 1.9 | -1.0 | ⬇ | RPC= -1.9% |
| Dec 08 | Unchanged | 1.92 | | ⬌ | Price fall on slipping relative strength |
| Dec 07 | In 2nd consecutive rise | 1.92 | 1.1 | ⬆ | Rises for a second consecutive day |
| Dec 06 | Lifts 1.1% against the trend | 1.9 | 1.1 | ⬆ | RPC= 1.6% |
| Dec 05 | Drops 1.6% | 1.88 | -1.6 | ⬇ | RPC= -1.8% |
| Dec 04 | Unchanged on high volume | 1.91 | | ⬌ | VI*=1.9 |
| Dec 01 | Increases on average volume | 1.91 | 0.4 | ⬆ | |
| Nov 30 | Decreases | 1.9 | -0.2 | ⬇ | Price fall on slipping relative strength |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

VI= Volume Index, 1 is avg.

Earnings Yield
- The earnings yield of 40.7% is 10.5 times the 10-year bond yield of 3.87%.

**Price to Book of 0.3 < Drugs sector (of 116 stocks) average of 8.2:**
- The Price to Book of 0.3 indicates undervaluation compared with sector average of 8.2 for the Drugs sector.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 341 of 524    Document 35-4



## PAST WEEK: MODERATE MOMENTUM UP

HRBR increases 2.5% on average volume 1.1 times average. Compared with the NASDAQ-100 Index which rose 48.5 points (or 0.3%) in the week, the relative price increase was 2.2%.

Week 52 of 2023: Up 2.5%; Harbor Diversified (HRBR) outperformed the NASDAQ-100 Index in 3 out of 5 days. The price ranged between a high of $2.04 on Friday Dec 29 and a low of $1.93 on Wednesday Dec 27.

| Dec | Harbor Diversified | Close [$] | Change % | Comment |
|---|---|---|---|---|
| Fri 29 | In 2nd consecutive rise | 2.04 | 4.1 | Top Rise; VI*=2.7; RPC=4.5% |
| Thu 28 | Rises 1.3% on increasing volatility, hits 69-day high | 1.96 | 1.3 | VI*=1.2; RPC=1.4% |
| Wed 27 | Falls 2.8% | 1.93 | -2.8 | Steepest Fall |
| Tue 26 | Unchanged | 1.99 | 0 | Overbought: close to 14-day high |
| Fri 22 | In 2nd consecutive rise | 1.99 | 1.0 | Price rise on beating relative strength |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

[Volume Index (VI); 1 is average]

## Fig 8: Rank in the top 16% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price/Earnings | 2.5 | In Top 5% |
| Price to Book Value | 0.3 | In Top 15% |
| Price to Sales | 0.3 | In Top 16% |

## Fig 9: Rank in the top 18% by Price Performance in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price/MAP50 | 1.07 | In Top 18% |

## Uptrend

**Price/Moving Average Price of 1.03 and positive MACD:**

- The Price/MAP 200 for Harbor Diversified is 1.03. Being higher than 1 is a bullish indicator.
- The Moving Average Convergence Divergence (MACD) indicator of 12-day Exponential Moving Average (EMA) of 1.95 minus the 26-day EMA of 1.94 is positive, suggesting a bullish signal. Both the 12-day EMA as well as the 26-day EMA are rising, another bullish signal.

**Past Quarter:**

The Best 3 weeks in the past quarter

In the past quarter the week beginning Monday October 30 saw the highest weekly rise of 4.4% for a relative price increase of -2.1%.

| Mon-Fri | Change % | NASDAQ-100 Index Change % | Vol Ind [1 is avg] |
|---|---|---|---|
| Oct 30-Nov 03 | 4.4 | 6.5 | 0.3 |
| Dec 18-22 | 3.6 | 0.9 | 0.4 |
| Oct 09-13 | 2.5 | 0.1 | 0.2 |

## Other Bullish Signals

- Total Liabilities/EBITDA of 1.7 is less than 5, this compares favourably with the Joseph Piotroski benchmark of 5.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 342 of 524    Document 35-4


**MCap/Total Assets:**

- Tobin's Q Ratio, defined as MCap divided by Total Assets, is 0.2. Compared with the rest of the market the stock is undervalued and ranks in the top quartile of stocks by value of Q Ratio.
- Net profit margin has averaged 24.2% in the last 3 years. This is considered superior and suggests a high margin of safety.

# Ongoing Bullish Parameters

## Fig 10: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 13%, EBITDA margin is 28.6% and the sum of the two 42.1% needs to exceed 40%.

## Fig 11: Rank in the top 94% by Liquidity in the OTC market

| Description | Value | Rank |
|---|---|---|
| Ave daily turnover | $88,995 | In top 94% |

## Fig 12: Rank in the top 10% by Size in the OTC market

| Description | Value | Rank |
|---|---|---|
| Annual Revenue | $280.9 million | In Top 8% |
| Ave daily Turnover | $247,860 | In Top 10% |

## Fig 13: Present Value of $1000 Invested in the Past [3 Mo, 3 Yrs]; The Best Periods with PV$1000 > 1,004

| PV$1,000 | 3 mo ago | 3 yrs ago |
|---|---|---|
| HRBR.OTCBB | $1,005 | $6,581 |
| Drugs sector | $999 | $969 |
| NASDAQ-100 Index | $1,143 | $1,310 |



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 343 of 524     Document 35-4


# Fig 14: Past 3 years: price rise of 558.1%

3-Year price change of 558.1% for Harbor Diversified outperformed the change of 31.1% in the NASDAQ-100 Index for a relative price change of 527%.

| Price Change % | 3 Years |
|---|---|
| Harbor Diversified | 558.1 |
| Drugs sector | -3 |
| NASDAQ-100 Index | 31.1 |

# Fig 15: Stock vs Index (Annual Percentage Change)

| December 31 | Last price in USD | Annual Return | Return of S&P 500 Index |
|---|---|---|---|
| 2022 | 2.1 | 3.4 | -19.4 |
| 2021 | 2.1 | 607.4 | 26.9 |
| 2020 | 0.3 | 1,356.0 | 16.3 |
| 2019 | 0.02 | -50.0 | 28.9 |
| 2018 | 0.04 | | -6.2 |

Over 5 years Harbor Diversified is up a total 5,225.0% at an annualized rate of 170.1% compared to the Index being up 72.8% at an annualized rate of 14.7%.

Harbor Diversified has outperformed the S&P 500 Index in 3 of the past 5 years: 2022, 2021, 2020.

# Fig 16: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 23.8%

| TSR % | 3 yrs | 5 yrs | 10 yrs |
|---|---|---|---|
| HRBR.OTCBB | 86.2 | 152.2 | 23.9 |



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 344 of 524    Document 35-4



# Fig 17: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 23.4% is under a safe benchmark figure of 50%. Moreover, it has improved in the past three years.

| Years | Debt to Equity (%) |
|---|---|
| Dec 2022 | 23.39 |
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |

Quotes from Legends: Debt to Equity



# Fig 18: Increased Volume, up 169% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 169.0% to 45,345 shares.
Avg. Daily Volume Traded 12 months ended Dec 29, thousand shares

| Year | ADVT |
|---|---|
| 2023 | 45.3 |
| 2022 | 64.9 |
| 2021 | 134.5 |
| 2020 | 57.3 |
| 2019 | 16.9 |



# Fig 19: Increased VWAP, up 5,782% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 5781.7% to $2.12.
Past five years, 12 months ended Dec 29 (USD)

| Year | High Price | VWAP | Low Price |
|---|---|---|---|
| 2023 | 2.37 | 2.12 | 1.78 |
| 2022 | 2.99 | 2.35 | 1.9 |
| 2021 | 3.08 | 1.56 | 0.21 |
| 2020 | 0.38 | 0.17 | 0.02 |
| 2019 | 0.07 | 0.04 | 0.01 |



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 345 of 524    Document 35-4



# Fig 20: Increased share turnover, up 19,701% in 5 years

In the past five years, average daily share turnover has increased 19701.2% to $88,995. This suggests increased liquidity.

Past five years, 12 months ended Dec 29 (USD thousand)

| Year | Average Daily Turnover |
|---|---|
| 2023 | 89.0 |
| 2022 | 153.2 |
| 2021 | 209.8 |
| 2020 | 8.6 |
| 2019 | 0.45 |



# Fig 21: Quarterly Trend in Revenue and Net Profit Margin

- Revenue growth and Net Profit margin are negative but improving in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Margin |
|---|---|---|
| Sep 23 [Q3 vs Q2] | -2 | -7.4 |
| Jun 23 [Q2 vs Q1] | -13.6 | -18 |

# Fig 22: Satisfies seven criteria of Benjamin Graham

- The P/E of 2.5 multiplied by the P/NTA of 0.3 is 0.8. Being less than the Benjamin Graham benchmark of 22.5 the stock appears undervalued.
- "An earnings-to-price yield of at least twice the triple-A bond"; the stock's earning yield of 40.7% is 10.5 times the triple-A bond yield of 3.9%.
- The P/E of 2.5 is 0.1 times the highest average P/E of 16.5 in the last five years. This is a value criterion, according to Benjamin Graham who described as a value criterion "A P/E ratio down to less than four-tenth of the highest average P/E ratio the stock attained in the most recent five years".
- "A stock price down to at least two-thirds of tangible book value per share"; the price is 0.57 times tangible book value per share of USD3.58.
- "A stock price down to two-thirds of "net current asset value" or "net quick liquidation value"; the price is 0.5 times net current asset value of $US4.3 per share.
- "Total debt less than tangible book value"; total debt of USD57.2 million is less than tangible book value of USD225.6 million.- "Current ratio of two or more"; current assets are 3.9 times current liabilities.
- "Total debt equal or less than twice the net quick liquidation value"; total debt of USD57.2 million is 0.3 times the net liquidation value of USD199.1 million.

# Fig 23: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.2 to 0.1.
- Improvement in current ratio from 2.2 to 3.9.
- Reduction in total shares on issue.

**But does not meet the following 3 criteria of Joseph Piotroski:**

- Return on Assets improvement.
- Improvement in gross margin.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 346 of 524    Document 35-4



• Improvement in asset turnover.

# Fig 24: Rising Relative Strength

In the Usotc market, the stock's relative price strength percentile is rising at 44 for 6 months, 49 for 3 months and 65 for 30 days..

Quotes from Legends: Relative Strength


# Bearish Signals

## Fig 25: Rank in the bottom 13% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| EV/EBITDA | 1.6 | In Bottom 13% |

## Downtrend

**Past Quarter:**
- In the last three months the stock has hit a new 52-week low twice.

**Trailing Relative Strength (6 months) at 44 percentile:**
- The stock has a 6-month relative strength of 44 in the OTC market of 1,347 stocks and 1 ADR which means it has underperformed 56% of the market.

## Overbought/Bearish/Resistance Signals

- At $2.04 the price has risen above the upper Bollinger band resistance of $2.02, indicating a downside risk for it to fall back within the band.

# Ongoing Bearish Parameters

## Fig 26: Present Value of $1000 Invested in the Past Year; The Worst Period with PV$1000 < 928

| PV$1,000 | 1 yr ago |
|---|---|
| HRBR.OTCBB | $927 |
| Drugs sector | $980 |
| NASDAQ-100 Index | $1,536 |



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 348 of 524     Document 35-4


# Fig 27: Past year: price fall of 7.3%

1-Year price change of -7.3% for Harbor Diversified underperformed the change of 57.6% in the NASDAQ-100 Index for a relative price change of -64.8%.

| Price Change % | Year |
|---|---|
| Harbor Diversified | -7.3 |
| Drugs sector | -2 |
| NASDAQ-100 Index | 57.6 |

# Fig 28: Moving Annual Return of -7.3% in the past year

Moving Annual Return was -7.3% in the past year. Based on a dynamic start date of 5 years ago, the real rate of return has averaged 316%

| HRBR | Close ($) | Annual Return % |
|---|---|---|
| Dec 29 | 2.04 | (7.3) |
| 1 Yr ago | 2.2 | 0.9 |
| 2 Yrs ago | 2.18 | 603.2 |
| 3 Yrs ago | 0.31 | 933.3 |
| 4 Yrs ago | 0.03 | 50.0 |

Close 5 years ago 2.0c



# Fig 29: EPS growth [FY2022 vs FY2021] of -50.9%

| FY | EPS | Growth % |
|---|---|---|
| 2022 | 83.0c | -50.9 |
| 2021 | $1.69 | 138.0 |

# Fig 30: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -7.2%

| TSR % | 1 yr |
|---|---|
| HRBR.OTCBB | -7.3 |





## Fig 31: % Change (Tr. 12 Mo): Stock (-7.3%) v Index (57.6%)

In the past 12 months Harbor Diversified has underperformed the NASDAQ-100 Index by 64.8%.



## Fig 32: Global Rank [out of 46,617 stocks]

| Description | Value | Rank | Quartile |
|---|---|---|---|
| MCap ($ M) | 72.4 | 26,506 | Third |
| Total Assets ($ M) | 382.6 | 16,553 | Second |
| Revenue ($ M) | 280.9 | 13,351 | Second |
| Net Profit ($ M) | 38.3 | 9,546 | Top |
| Return on Equity % | 16.0 | 7,253 | Top |
| Net Profit Margin % | 13.9 | 8,957 | Top |
| Price to Book | 0.3 | 2,648 | Top |
| Price Earnings | 2.4 | 781 | Top |
| PV$1000 (1Year) $ | 927 | 29,813 | Third |
| $ Change (1Year) % | -12.5 | 29,144 | Third |
| Rel Strength 6 Mo ($) | 32 | 31,600 | Third |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 350 of 524    Document 35-4


## Corporate Profile

## Fig 33: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

## Fig 34: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 35: U.S. Industry & Sector [of 349 stocks]

| Classification Level | Name of Sector |
|---|---|
| Economic Sector | Consumer Non-Cyclicals |
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |

## Financials FY 2022

## Fig 36: HRBR Financials Summary

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]
Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.
Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 37: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall
Release Date: April 06, 2023
Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 351 of 524    Document 35-4


## Fig 38: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**
- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**
- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%

## Fig 39: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 352 of 524    Document 35-4



## Tax

## Fig 40: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 |
|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 |

## Top Management and Board of Directors

## Fig 41: Top Management

Top Management [Two top executives with tenure > 15 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Frincke James M. | President, Director | 15 Yrs |
| Weber Robert W. | Chief Financial Officer, Company Secretary | 15 Yrs |

## Fig 42: Board Of Directors

Board Of Directors [Four directors with tenure > 13 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Bartlett Richard A. | Director | 13 Yrs |
| Seslowe Jerry M. | Director | 13 Yrs |
| Shaw John C | Director | 13 Yrs |
| Sarni Marc R. | Independent Director | 20 Yrs |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 353 of 524     Document 35-4


## Financials as Reported FY 2022, Past 5 Years

### Fig 43: Financials as reported (FY 2022 [year-ended 31 December 2022 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

### Fig 44: INCOME STATEMENT AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---:|---:|---:|
| **Operating Revenues** | | | |
| Contract revenues | 280,737 | 247,519 | Up 13.4 |
| Contract services and other | 126 | 60 | Up 110.0 |
| Total Operating Revenues | 280,863 | 247,579 | Up 13.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 109,831 | 106,881 | Up 2.8 |
| Aircraft fuel and oil | 169 | 171 | Down 1.2 |
| Aircraft maintenance materials and repairs | 67,096 | 56,145 | Up 19.5 |
| Aircraft rent | | 67 | |
| Other rents | 6,582 | 5,375 | Up 22.5 |
| Depreciation amortization and obsolescence | 26,327 | 26,552 | Down 0.8 |
| Purchased services and other | 14,992 | 13,535 | Up 10.8 |
| Payroll Support Program | | -66,316 | |
| Total Operating Expenses | 224,997 | 142,410 | Up 58.0 |
| Income From Operations | 55,866 | 105,169 | Down 46.9 |
| **Other (Expense) Income** | | | |
| Interest income | 7,024 | 4,520 | Up 55.4 |
| Interest expense | -3 | -847 | Improved 99.6 |
| Loss on marketable securities | -8,826 | -1,158 | Deterioration 662.2 |
| Gain on extinguishment of debt | 53 | 10,363 | Down 99.5 |
| Other net | -11 | | |
| Total Other (Expense) Income | -1,763 | 12,878 | Deterioration |
| Net Income Before Taxes | 54,103 | 118,047 | Down 54.2 |
| Income Tax Expense | 14,993 | 25,421 | Down 41.0 |
| Net Income | 39,110 | 92,626 | Down 57.8 |
| Preferred stock dividends | 792 | 792 | Steady |
| Net income available to common stockholders | 38,318 | 91,834 | Down 58.3 |
| Basic earnings per share | 83.0c | $1.69 | Down 50.9 |
| Diluted earnings per share | 61.0c | $1.29 | Down 52.7 |
| **Weighted average common shares:** | | | |
| Basic | 46,359,000 | 54,321,000 | Down 14.7 |
| Diluted | 62,957,000 | 71,249,000 | Down 11.6 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 354 of 524     Document 35-4


## Fig 45: BALANCE SHEET AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 33,333 | 37,170 | Down 10.3 |
| Restricted cash | 849 | 1,449 | Down 41.4 |
| Marketable securities | 153,827 | 138,370 | Up 11.2 |
| Accounts receivable less allowances of 18 as of December 31 2022 and 40 as of December 31 2021 | 40,341 | 7,422 | Up 443.5 |
| Notes receivable | 19,452 | | |
| Spare parts and supplies less allowances of 11764 as of December 31 2022 and 10819 as of December 31 2021 | 4,579 | 5,200 | Down 11.9 |
| Contract costs | 143 | 518 | Down 72.4 |
| Prepaid expenses and other | 3,732 | 4,174 | Down 10.6 |
| Total Current Assets | 256,256 | 194,303 | Up 31.9 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,970 | 259,720 | Up 1.6 |
| Ground property and equipment | 8,055 | 8,252 | Down 2.4 |
| Less accumulated depreciation and amortization | -169,766 | -143,313 | Deterioration 18.5 |
| Net Property and Equipment | 102,259 | 124,659 | Down 18.0 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 13,480 | 18,679 | Down 27.8 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax assets | | 533 | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,077 | 3,988 | Down 73.0 |
| Total Other Assets | 24,132 | 80,439 | Down 70.0 |
| | 126,391 | 205,098 | Down 38.4 |
| Total Assets | 382,647 | 399,401 | Down 4.2 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,165 | 20,060 | Up 0.5 |
| Accrued payroll and employee benefits | 12,989 | 14,885 | Down 12.7 |
| Current portion of operating lease liability | 5,091 | 5,150 | Down 1.1 |
| Other accrued expenses | 137 | 172 | Down 20.3 |
| Contract liabilities | 1,985 | 8,098 | Down 75.5 |
| Deferred revenues | 16,561 | 35,792 | Down 53.7 |
| Current portion of long-term debt (stated principal amount of 7000 as of December 31 2022 and 3500 as of December 31 2021) | 9,154 | 5,880 | Up 55.7 |
| Total Current Liabilities | 66,082 | 90,037 | Down 26.6 |

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 355 of 524   Document 35-4


**Other Liabilities**

| | | | |
|---|---|---|---|
| Long-term debt (stated principal amount of 48600 as of December 31 2022 and 56000 as of December 31 2021) | 52,068 | 61,670 | Down 15.6 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 7,990 | 688 | Up 1,061.3 |
| Long-term operating lease liability | 5,849 | 10,877 | Down 46.2 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenues net of current portion | | 9,046 | |
| Other | 1,977 | 2,722 | Down 27.4 |
| Total Long-Term Liabilities | 72,159 | 90,604 | Down 20.4 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2022 and December 31 2021 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2022 and December 31 2021 45219737 shares outstanding at December 31 2022 and 53316299 shares outstanding at December 31 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 285,668 | 287,429 | Down 0.6 |
| Retained deficit | -40,034 | -79,144 | Improved 49.4 |
| Treasury stock | -14,983 | -3,280 | Deterioration 356.8 |
| Total Stockholders Equity | 231,206 | 205,560 | Up 12.5 |
| | 244,406 | 218,760 | Up 11.7 |
| Total Liabilities and Stockholders Equity | 382,647 | 399,401 | Down 4.2 |

# Fig 46: CASH FLOW AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net income | 39,110 | 92,626 | Down 57.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,327 | 26,552 | Down 0.8 |
| Amortization of contract costs | -4,385 | -3,593 | Deterioration 22.0 |
| Amortization of engine overhauls | 2,757 | 1,901 | Up 45.0 |
| Deferred income taxes | 7,954 | -6,045 | Recovery |
| Loss (gain) on disposition of property and equipment | 181 | -298 | Recovery |
| Loss on marketable securities | 8,826 | 1,158 | Up 662.2 |
| Gain on extinguishment of debt | -53 | -10,363 | Improved 99.5 |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -32,919 | 2,294 | Deterioration |
| Notes receivable | 28,116 | -15,128 | Recovery |
| Spare parts and supplies | -324 | -433 | Improved 25.2 |
| Prepaid expenses and other | 3,353 | -3,803 | Recovery |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 356 of 524    Document 35-4


| | | | |
|---|---|---|---|
| Operating lease right-of-use asset | 112 | 218 | Down 48.6 |
| Accounts payable | 105 | 8,287 | Down 98.7 |
| Accrued payroll and employee benefits | -1,896 | 124 | Deterioration |
| Other accrued expenses | -35 | -173 | Improved 79.8 |
| Long-term deferred revenues | -9,046 | -21,674 | Improved 58.3 |
| Contract liabilities | -3,054 | -707 | Deterioration 332.0 |
| Deferred revenues | -19,231 | 23,293 | Deterioration |
| Income taxes payable | | -107 | |
| Other long-term liabilities | -864 | 84 | Deterioration |
| Net Cash Provided by Operating Activities | 45,034 | 94,213 | Down 52.2 |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -5,513 | -3,637 | Deterioration 51.6 |
| Proceeds on disposition of property and equipment | 64 | 30 | Up 113.3 |
| Purchase of marketable securities | -24,283 | -267,157 | Improved 90.9 |
| Sale of marketable securities | | 127,629 | |
| Net Cash Used in Investing Activities | -29,732 | -143,135 | Improved 79.2 |
| **Cash Flows from Financing Activities** | | | |
| Repayments of long-term debt | -6,275 | -40,061 | Improved 84.3 |
| Dividends paid on preferred stock | -792 | -792 | Steady |
| Repurchase of stock options | -969 | | |
| Repurchase of common stock | -11,703 | -2,799 | Deterioration 318.1 |
| Net Cash Used in Financing Activities | -19,739 | -43,652 | Improved 54.8 |
| Decrease in Cash Cash Equivalents and Restricted Cash | -4,437 | -92,574 | Improved 95.2 |
| Cash Cash Equivalents and Restricted Cash beginning of year | 38,619 | 131,193 | Down 70.6 |
| Cash Cash Equivalents and Restricted Cash end of year | 34,182 | 38,619 | Down 11.5 |

## Fig 47: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 357 of 524    Document 35-4


**Cash Flow**

| | | | | | |
|---|---|---|---|---|---|
| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Peer Comparison & Ranking of HRBR

## Fig 48: Global Peer Group - Price Performance



## Fig 49: Global Peer Group - Total Shareholder Returns [TSR in $]



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 358 of 524    Document 35-4



# Fig 50: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 1,347 stocks and 1 unit in the OTC Market, Harbor Diversified is ranked third(3) by P/Earnings, seventh(7) by Revenue, ninth(9) by Price/Net Tangible Assets and twelfth(12) by Free Cash Flow.

| | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| P/Earnings | | 2.5x | 3 |
| Revenue $ | | 280.9 M | 7 |
| Price/Net Tangible Assets | 0.4x | 0.3x | 9 |
| Free Cash Flow | (160.8 M) | 38.7 M | 12 |
| Net Profit $ | | 38.3 M | 87 |
| EBITDA Margin% | | 28.6 | 154 |
| Total Assets $ | | 382.6 M | 178 |
| ROE (%) | | 16.002 | 203 |
| Total Debt/Equity (the lower the better) | 0.6x | 0.2x | 310 |
| Premium to 52-Wk Low (%) | 440.7 | 14.6 | 344 |
| Market Cap $ | | 72.4 M | 528 |
| Discount to 52-Wk High (%) | 0.8 | 13.9 | 1262 |

Negative values are shown in brackets.

# Fig 51: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $280.9 million[65.6% of aggregate sector revenue of $540 million; up from 65.3% in the previous year.]

# Fig 52: GLOBAL RANK [out of 46,617 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,908 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 72.4M | 26,506 | 5,897 |
| Total Assets ($) | 382.6M | 16,553 | 4,334 |
| Revenue ($) | 280.9M | 13,351 | 3,265 |
| Net Profit ($) | 38.3M | 9,546 | 2,569 |
| Return on Equity % | 16.0 | 7,253 | 1,483 |
| Net Profit Margin % | 13.9 | 8,957 | 1,569 |
| Price to Book | 0.3 | 2,648 | 469 |
| Price/Earnings | 2.4 | 781 | 173 |
| PV1000 (1Year) $ | 927 | 29,813 | 5,766 |
| $ Change (1Year) % | -12.5 | 29,144 | 5,639 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 359 of 524    Document 35-4


## Fig 53: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1053 stocks] AND IN THE DRUGS SECTOR [out of 18 stocks]

| Description | Value | In OTC Market | In Drugs sector |
|---|---|---|---|
| MCap ($) | 72.4M | 196 | 4 |
| Total Assets ($) | 382.6M | 65 | 1 |
| Revenue ($) | 280.9M | 26 | 1 |
| Net Profit ($) | 38.3M | 22 | 1 |
| Return on Equity % | 16.0 | 53 | 2 |
| Net Profit Margin % | 13.9 | 58 | 2 |
| Price to Book | 0.3 | 43 | 1 |
| Price/Earnings | 2.5 | 20 | 1 |
| PV1000 (1Year) $ | 927 | 367 | 9 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

# News Archives

## Fig 54: News Archives (Mar 2023 - Jun 2023)

**June 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 51%**

As per a report dated June 30, 2023 the Cash Burn of operating activities was $16,674,000 for the six months ended June 30, 2023. This corresponds to an average Cash Burn Rate of $2,779,000 per month. To support this Cash Burn Rate, the cash balance of $16,643,000 as at June 30, 2023 should be adequate till December 27, 2023. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 3 months and 25 days from today's date.

| Quarter ended 30 Jun 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (16.7 million) |
| Net cash from investing activities | 10.9 million |
| Net cash from financing activities | (11.7 million) |
| Cash raised (used) during quarter | (17.5 million) |
| Cash and cash equivalents at end of period | 16.6 million |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 360 of 524    Document 35-4


**March 31 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 32%**

As per a report dated March 31, 2023 the Cash Burn of operating activities was $6,661,000 in the quarter ended March 31, 2023. This corresponds to an average Cash Burn Rate of $2,220,333 per month. To support this Cash Burn Rate, the cash balance of $23,180,000 as at March 31, 2023 should be adequate till February 07, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  8 months and 22 days from today's date.

<table>
<tr><td>Quarter ended 31 Mar 2023</td><td>$US</td></tr>
<tr><td>Cash and cash equivalents at beginning of period</td><td>34.2 million</td></tr>
<tr><td>Net cash from / (used in) operating activities</td><td>(6.7 million)</td></tr>
<tr><td>Net cash from investing activities</td><td>(2.6 million)</td></tr>
<tr><td>Net cash from financing activities</td><td>(1.8 million)</td></tr>
<tr><td>Cash raised (used) during quarter</td><td>(11 million)</td></tr>
<tr><td>Cash and cash equivalents at end of period</td><td>23.2 million</td></tr>
</table>

# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)**...........................................................................**1**

    Fig 2: Past Quarter Snapshot ................................................................ 2

    Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] ................................ 2

**Section 2   The Past Quarter: Press Releases and Corporate Wire**....................................**2**

    Fig 4: Press Releases and Corporate Wire ..................................................... 2

**Section 3   SEC Form 10-K: Management's Discussion & Analysis**.....................................**3**

    Fig 5: SEC Form 10-K: Management's Discussion & Analysis ......................................3

**Section 4   Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17**.....................**15**

    Fig 6: Drop Outs ..........................................................................15

**Section 5   Bullish Signals**......................................................................**16**

    Fig 7: PAST MONTH: WEAK MOMENTUM UP - HRBR gains 7.1% on volume 0.7 times average ....................... 16

    PAST WEEK: MODERATE MOMENTUM UP ...........................................................17

    Fig 8: Rank in the top 16% by Relative Valuation in the OTC market ....................................17

    Fig 9: Rank in the top 18% by Price Performance in the OTC market....................................17

    Uptrend.................................................................................17

    Other Bullish Signals ....................................................................17

**Section 6   Ongoing Bullish Parameters**.........................................................**18**

    Fig 10: Rule of 40 .......................................................................18

    Fig 11: Rank in the top 94% by Liquidity in the OTC market..........................................18

    Fig 12: Rank in the top 10% by Size in the OTC market .............................................18

    Fig 13: Present Value of $1000 Invested in the Past [3 Mo, 3 Yrs]; The Best Periods with PV$1000 > 1,004 ............18

    Fig 14: Past 3 years: price rise of 558.1%.........................................................19

    Fig 15: Stock vs Index (Annual Percentage Change) ...............................................19

    Fig 16: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 23.8%...........19

    Fig 17: Low Debt to Equity (%) and Reducing .....................................................20

    Fig 18: Increased Volume, up 169% in 5 years ..................................................... 20


Fig 19: Increased VWAP, up 5,782% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

Fig 20: Increased share turnover, up 19,701% in 5 years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

Fig 21: Quarterly Trend in Revenue and Net Profit Margin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

Fig 22: Satisfies seven criteria of Benjamin Graham . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .21

Fig 23: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5] . . . . . . . . . . . . . . . . . . . . . . . . .21

Fig 24: Rising Relative Strength . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .22

**Section 7    Bearish Signals** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **23**

Fig 25: Rank in the bottom 13% by Relative Valuation in the OTC market . . . . . . . . . . . . . . . . . . . . . . .23

Downtrend . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .23

Overbought/Bearish/Resistance Signals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .23

**Section 8    Ongoing Bearish Parameters** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **23**

Fig 26: Present Value of $1000 Invested in the Past Year; The Worst Period with PV$1000 < 928 . . . . . . . . . . . . . . . . . . . 23

Fig 27: Past year: price fall of 7.3% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

Fig 28: Moving Annual Return of -7.3% in the past year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

Fig 29: EPS growth [FY2022 vs FY2021] of -50.9% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .24

Fig 30: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < -7.2% . . . . . . . . . . . . . 24

Fig 31: % Change (Tr. 12 Mo): Stock (-7.3%) v Index (57.6%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

Fig 32: Global Rank [out of 46,617 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

**Section 9    Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **26**

Fig 33: Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

Fig 34: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

Fig 35: U.S. Industry & Sector [of 349 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

**Section 10    Financials FY 2022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **26**

Fig 36: HRBR Financials Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

Fig 37: Financials, FY 2022 [year-ended 31 December 2022 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

Fig 38: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

Fig 39: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] . . . . . . . . . . . . . . . . . . . 27

**Section 11    Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **28**

Fig 40: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

**Section 12    Top Management and Board of Directors** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **28**

Fig 41: Top Management . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

Fig 42: Board Of Directors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

**Section 13    Financials as Reported FY 2022, Past 5 Years** . . . . . . . . . . . . . . . . . . . . . . . . . . . **29**

Fig 43: Financials as reported (FY 2022 [year-ended 31 December 2022 ]) . . . . . . . . . . . . . . . . . . . . . . 29

Fig 44: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .29

Fig 45: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30

Fig 46: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31

Fig 47: Download HARBOR DIVERSIFIED Financials Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . 32

**Section 14    Peer Comparison & Ranking of HRBR** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**33**

Fig 48: Global Peer Group - Price Performance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .33

Fig 49: Global Peer Group - Total Shareholder Returns [TSR in $] . . . . . . . . . . . . . . . . . . . . . . . . . . . .33

Fig 50: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING . . . . . . . . . . . . . . . . . . . . . . . . .34

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 362 of 524    Document 35-4


Fig 51: MARKET SHARE. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .34

Fig 52: GLOBAL RANK [out of 46,617 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,908 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .34

Fig 53: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1053 stocks] AND IN THE DRUGS SECTOR [out of 18 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .35

**Section 15    Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **35**

**Section 16    News Archives** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **35**

Fig 54: News Archives (Mar 2023 - Jun 2023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .35

# Glossary

**Annual Return (Fig 28):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)

**Cash Burn (Fig 4):**
Net Operating Cashflow used in the past quarter. Shown for companies reporting losses

**Cash Runway (Fig 4):**
Cash at end of Qtr/Cash Burn. Shown in months for companies reporting losses

**Current Ratio:**
Current Assets/Current Liabilities (times)

**Debt/Equity (Fig 17):**
Net Debt/Net Assets %

**Earnings Yield:**
Earnings Per Share/Share Price (%)

**Moving Average Price (n periods) (Fig 9):**
Sum of Prices for each Period/Number of Periods

**PV$1000 (Fig 52, 53, 13, 26, 32):**
Present value of $1000 invested 1 year/'n' years ago

**Price Close/Moving Avg Price (Fig 9):**
Latest Price/Moving Average Price

**Price/Earnings (Fig 8, 52, 53, 50, 32):**
Share Price/Earnings Per Share (times)

**Price/NTA (Fig 8, 32, 52, 53):**
Closing Share Price/Net Tangible Assets Per Share (times)

**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index

**Relative Strength (n-th Period) (Fig 24, 32):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.

**Return on Assets (Fig 39):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 32, 39, 52, 53):**
Net Profit/Net Assets (%)

**TSR (Fig 16, 30):**
Total Shareholder Returns is expressed as an annualized rate of return for shareholders after allowing for capital appreciation and dividend

**Volatility:**
Highest Price minus Lowest Price/Lowest Price (%)

**Volume Weighted Average Price (VWAP) (Fig 19):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.



| | | |
|---|---|---|
| **Momentum Up** | ↑ | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | ⇧ | **Price increase on below average Volume** |
| **Momentum Down** | ↓ | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | ⇩ | **Price decrease on below average Volume** |
| **Weak Unchanged** | ⇔ | **Price unchanged on below average Volume** |
| **Strong Unchanged** | ⬌ | **Price unchanged on above average Volume** |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 363 of 524    Document 35-4



BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

**BuySellSignals Daily Stock Research Report - PDF: Every stock, Every market, Every day**

Bullish and bearish signals and parameters use algorithms based on application of investment wisdom from legends.
Click on the links provided in Page 1 to export data.

For samples of Product Suite visit www.bstfund.com   For enquiries, please email: feedback@buysellsignals.com

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 364 of 524     Document 35-4


# Harbor Diversified: A Comprehensive Updated Snapshot

## Harbor Diversified (HRBR) up 4.4% in 2024

**Harbor Diversified increases 4.4% in 2024**

Harbor Diversified Inc.'s stock price increased 9.0c (or 4.4%) year-to-date (YTD) in 2024 to close at $2.13.

Compared with the NASDAQ-100 Index which has fallen 0.9% YTD, this is a relative price increase of 5.3% for Harbor Diversified shareholders.

Harbor Diversified is the OTC's 3rd largest Drugs company by market cap.

Average daily volume of 34,752 shares so far in 2024 was 0.8 times the average daily volume in 2023.

## Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day Tue, Jan 09

http://www.harborbiosciences.com

| | | | |
|---|---|---|---|
| **EPS (FY2022)** | 83.0c | **Market Cap** | $76 million |
| **Shares Outstanding** | 35,465,838 | **Exchange** | OTC [OTCBB] |
| **Last** | $2.13 | **Sector** | Drugs |
| **EPS Growth (FY2022 vs FY2021)** | -50.9% | **VI** | 1.0 |
| **Today's Volume** | 45,300 | **PV$1000 (1 yr)** | $1,025 |
| **Ave Daily Volume** | 45,267 shares | | |
| **52-Week Price Range** | 1.78 - 2.37 | | |

A year ago the Harbor Diversified share price was $2.08. $1,000 would have bought 481.3 Harbor Diversified share on that day. Those 481.3 Shares would be worth $1,025 at today's share price of $2.13. PV$1000= $1,025.

### Includes analysis of SEC Filings Form 13F as of Sep 30

Form 13F is a quarterly equity holding report for all institutional investment managers with at least $100 million in AUM. Our analysis covers about 5,500 such institutions.
Next quarterly update - Inst ownership analysis Dec 31: Feb 17, 2024

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| DATA & ARCHIVE DOWNLOAD CENTER | 1 |
| Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17 | 2 |
| Ongoing Bullish Parameters | 3 |
| Ongoing Bearish Parameters | 7 |
| Corporate Profile | 9 |
| Financials FY 2022 | 9 |
| Tax | 11 |
| Top Management and Board of Directors | 11 |
| Financials as Reported FY 2022, Past 5 Years | 12 |
| Peer Comparison & Ranking of HRBR | 16 |
| Stock Identifiers | 18 |
| News Archives | 18 |
| Index | 19 |
| Glossary | 21 |

**Note also:**

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q3/2023]
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

**"Your content offering is consistently in the top 10 of accessed publications."   Refinitiv**

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 365 of 524    Document 35-4



## Fig 2: Past Quarter Snapshot

| | Beginning of Quarter (09 Oct, 2023) | End-of Quarter (09 Jan, 2024) | Change | |
|---|---|---|---|---|
| | | | USD | % |
| Price | $1.98 | $2.13 | 0.15 | 7.6 |
| Market Cap | $70.2 million | $75.5 million | 5.3 million | 7.6 |

| | |
|---|---|
| Low During Quarter | 1.78 on Mon 04 Dec, 2023 |
| High During Quarter | 2.25 on Tue 02 Jan, 2024 |
| VWP | 2.0 |

## Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 8 out of 116 listed drugs companies in the United States with a market capitalization of $75.5 million.
Within its sector it has a relatively low Price/Sales of 0.3.

It has a strong relative ROE of 16.0% and ROA of 10.2%.
Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



## Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17

Institutional shareholders in xls

## Fig 4: Drop Outs

There were no Drop Outs in Q3/2023 from the list of Institutional shareholders as at June 30, 2023.

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 366 of 524      Document 35-4


# Ongoing Bullish Parameters

## Fig 5: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 13%, EBITDA margin is 28.6% and the sum of the two 42.1% needs to exceed 40%.

## Fig 6: Rank in the top 93% by Liquidity in the OTC market

| Description | Value | Rank |
|---|---|---|
| Ave daily turnover | $88,799 | In top 93% |

## Fig 7: Rank in the top 12% by Size in the OTC market

| Description | Value | Rank |
|---|---|---|
| Tr 12 months Revenue | $227.8 million | In Top 7% |
| Ave daily Turnover | $96,489 | In Top 12% |

## Fig 8: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr, 3 Yrs]; The Best Periods with PV$1000 > 1,024

| PV$1,000 | 3 mo ago | 1 yr ago | 3 yrs ago |
|---|---|---|---|
| HRBR.OTCBB | $1,076 | $1,025 | $8,520 |
| Drugs sector | $1,006 | $984 | $974 |
| NASDAQ-100 Index | $1,108 | $1,501 | $1,273 |



## Fig 9: Past 3 years: price rise of 752%

3-Year price change of 752% for Harbor Diversified outperformed the change of 27.3% in the NASDAQ-100 Index for a relative price change of 724.7%.

| Price Change % | 3 Years |
|---|---|
| Harbor Diversified | 752 |
| Drugs sector | -2.6 |
| NASDAQ-100 Index | 27.3 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 367 of 524     Document 35-4


# Fig 10: Moving Annual Return of 2.5% in the past year

Moving Annual Return was 2.5% in the past year. Based on a dynamic start date of 5 years ago, the real rate of return has averaged 382.6%. The Moving Annual Return has been positive in 3 of the last 5 years.

| HRBR | Close ($) | Annual Return % |
|---|---|---|
| Jan 09 | 2.13 | 2.5 |
| 1 Yr ago | 2.08 | (9.7) |
| 2 Yrs ago | 2.3 | 820.0 |
| 3 Yrs ago | 0.25 | 1150.0 |
| 4 Yrs ago | 0.02 | (50.0) |

Close 5 years ago 4.0c



Quotes from Legends: Annual Return

# Fig 11: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 25.1%

| TSR % | 3 yrs | 5 yrs | 10 yrs |
|---|---|---|---|
| HRBR.OTCBB | 102.8 | 121.4 | 25.2 |



# Fig 12: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 23.4% is under a safe benchmark figure of 50%. Moreover, it has improved in the past three years.

| Years | Debt to Equity (%) |
|---|---|
| Dec 2022 | 23.39 |
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |



Quotes from Legends: Debt to Equity

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 368 of 524    Document 35-4


# Fig 13: Increased Volume, up 174% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 174.2% to 45,267 shares.

Avg. Daily Volume Traded 12 months ended Jan 09, thousand shares

| Year | ADVT |
|------|------|
| 2024 | 45.3 |
| 2023 | 63.1 |
| 2022 | 135.5 |
| 2021 | 58.5 |
| 2020 | 16.5 |



# Fig 14: Increased VWAP, up 5,863% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 5863.1% to $2.12.

Past five years, 12 months ended Jan 09 (USD)

| Year | High Price | VWAP | Low Price |
|------|-----------|------|-----------|
| 2024 | 2.37 | 2.12 | 1.78 |
| 2023 | 2.99 | 2.35 | 1.9 |
| 2022 | 3.08 | 1.59 | 0.21 |
| 2021 | 0.38 | 0.18 | 0.02 |
| 2020 | 0.07 | 0.04 | 0.01 |



# Fig 15: Increased share turnover, up 20,140% in 5 years

In the past five years, average daily share turnover has increased 20140.3% to $88,799. This suggests increased liquidity.

Past five years, 12 months ended Jan 09 (USD thousand)

| Year | Average Daily Turnover |
|------|------------------------|
| 2024 | 88.8 |
| 2023 | 148.6 |
| 2022 | 215.5 |
| 2021 | 9.0 |
| 2020 | 0.44 |



# Fig 16: Quarterly Trend in Revenue and Net Profit Margin

- Revenue growth and Net Profit margin are negative but improving in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Margin |
|-----------|----------------|-------------------|
| Sep 23 [Q3 vs Q2] | -2 | -7.4 |
| Jun 23 [Q2 vs Q1] | -13.6 | -18 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 369 of 524     Document 35-4


# Fig 17: Satisfies four criteria of Benjamin Graham

- "A stock price down to at least two-thirds of tangible book value per share"; the price is 0.59 times tangible book value per share of USD3.58.
- "A stock price down to two-thirds of "net current asset value" or "net quick liquidation value"; the price is 0.5 times net current asset value of $US4.3 per share.
- "Total debt less than tangible book value"; total debt of USD57.2 million is less than tangible book value of USD225.6 million.- "Current ratio of two or more"; current assets are 3.9 times current liabilities.
- "Total debt equal or less than twice the net quick liquidation value"; total debt of USD57.2 million is 0.3 times the net liquidation value of USD199.1 million.

# Fig 18: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.2 to 0.1.
- Improvement in current ratio from 2.2 to 3.9.
- Reduction in total shares on issue.

**But does not meet the following 3 criteria of Joseph Piotroski:**
- Return on Assets improvement.
- Improvement in gross margin.
- Improvement in asset turnover.

# Fig 19: Rising Relative Strength

In the Usotc market, the stock's relative price strength percentile is rising at 54 for 6 months, 60 for 3 months and 78 for 30 days..

<span style="color:blue">Quotes from Legends: Relative Strength</span>




# Ongoing Bearish Parameters

## Fig 20: Stock vs Index (Annual Percentage Change)

| December 31 | Last price in USD | Annual Return | Return of S&P 500 Index |
|---|---|---|---|
| 2023 | 2.0 | -4.2 | 24.2 |
| 2022 | 2.1 | 3.4 | -19.4 |
| 2021 | 2.1 | 607.4 | 26.9 |
| 2020 | 0.3 | 1,356.0 | 16.3 |
| 2019 | 0.02 | -50.0 | 28.9 |
| 2018 | 0.04 | | -6.2 |

Over 6 years Harbor Diversified is up a total 5,000.0% at an annualized rate of 119.5% compared to the Index being up 165.8% at an annualized rate of 21.6%.

Harbor Diversified has outperformed the S&P 500 Index in 3 of the past 6
years: 2022, 2021, 2020.

## Fig 21: EPS growth [FY2022 vs FY2021] of -50.9%

| FY | EPS | Growth % |
|---|---|---|
| 2022 | 83.0c | -50.9 |
| 2021 | $1.69 | 138.0 |

## Fig 22: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < 2.6%

| TSR % | 1 yr |
|---|---|
| HRBR.OTCBB | 2.5 |




## Fig 23: % Change (Tr. 12 Mo): Stock (2.5%) v Index (51.1%)

In the past 12 months Harbor Diversified has underperformed the NASDAQ-100 Index by 48.5%.



## Fig 24: Global Rank [out of 46,588 stocks]

| Description | Value | Rank | Quartile |
|---|---|---|---|
| MCap ($ M) | 73.1 | 26,185 | Third |
| Total Assets ($ M) | 382.6 | 16,488 | Second |
| Revenue ($ M) | 280.9 | 13,310 | Second |
| Net Profit ($ M) | 38.3 | 9,505 | Top |
| Return on Equity % | 16.0 | 7,243 | Top |
| Net Profit Margin % | 13.9 | 8,939 | Top |
| Price to Book | 0.3 | 2,688 | Top |
| PV$1000 (1Year) $ | 1,005 | 22,578 | Second |
| $ Change (1Year) % | 0.5 | 21,009 | Second |
| Rel Strength 6 Mo ($) | 46 | 25,298 | Third |



# Corporate Profile

## Fig 25: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

## Fig 26: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 27: U.S. Industry & Sector [of 349 stocks]

| Classification Level | Name of Sector |
|---|---|
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |

# Financials FY 2022

## Fig 28: HRBR Financials Summary

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]

Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.

Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 29: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall

Release Date: April 06, 2023

Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.


# Fig 30: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**

- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**

- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%

# Fig 31: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |



## Tax

## Fig 32: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 |
|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 |

## Top Management and Board of Directors

## Fig 33: Top Management

Top Management [Two top executives with tenure > 15 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Frincke James M. | President, Director | 15 Yrs |
| Weber Robert W. | Chief Financial Officer, Company Secretary | 15 Yrs |

## Fig 34: Board Of Directors

Board Of Directors [Four directors with tenure > 13 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Bartlett Richard A. | Director | 13 Yrs |
| Seslowe Jerry M. | Director | 13 Yrs |
| Shaw John C | Director | 13 Yrs |
| Sarni Marc R. | Independent Director | 20 Yrs |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 375 of 524    Document 35-4


# Financials as Reported FY 2022, Past 5 Years

## Fig 35: Financials as reported (FY 2022 [year-ended 31 December 2022 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 36: INCOME STATEMENT AS REPORTED

| Description | $ Thousand | $ Thousand | |
| --- | ---: | ---: | ---: |
| Dec 31 | 2022 | 2021 | Change % |
| **Operating Revenues** | | | |
| Contract revenues | 280,737 | 247,519 | Up 13.4 |
| Contract services and other | 126 | 60 | Up 110.0 |
| Total Operating Revenues | 280,863 | 247,579 | Up 13.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 109,831 | 106,881 | Up 2.8 |
| Aircraft fuel and oil | 169 | 171 | Down 1.2 |
| Aircraft maintenance materials and repairs | 67,096 | 56,145 | Up 19.5 |
| Aircraft rent | | 67 | |
| Other rents | 6,582 | 5,375 | Up 22.5 |
| Depreciation amortization and obsolescence | 26,327 | 26,552 | Down 0.8 |
| Purchased services and other | 14,992 | 13,535 | Up 10.8 |
| Payroll Support Program | | -66,316 | |
| Total Operating Expenses | 224,997 | 142,410 | Up 58.0 |
| Income From Operations | 55,866 | 105,169 | Down 46.9 |
| **Other (Expense) Income** | | | |
| Interest income | 7,024 | 4,520 | Up 55.4 |
| Interest expense | -3 | -847 | Improved 99.6 |
| Loss on marketable securities | -8,826 | -1,158 | Deterioration 662.2 |
| Gain on extinguishment of debt | 53 | 10,363 | Down 99.5 |
| Other net | -11 | | |
| Total Other (Expense) Income | -1,763 | 12,878 | Deterioration |
| Net Income Before Taxes | 54,103 | 118,047 | Down 54.2 |
| Income Tax Expense | 14,993 | 25,421 | Down 41.0 |
| Net Income | 39,110 | 92,626 | Down 57.8 |
| Preferred stock dividends | 792 | 792 | Steady |
| Net income available to common stockholders | 38,318 | 91,834 | Down 58.3 |
| Basic earnings per share | 83.0c | $1.69 | Down 50.9 |
| Diluted earnings per share | 61.0c | $1.29 | Down 52.7 |
| **Weighted average common shares:** | | | |
| Basic | 46,359,000 | 54,321,000 | Down 14.7 |
| Diluted | 62,957,000 | 71,249,000 | Down 11.6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 376 of 524    Document 35-4


## Fig 37: BALANCE SHEET AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---:|---:|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 33,333 | 37,170 | Down 10.3 |
| Restricted cash | 849 | 1,449 | Down 41.4 |
| Marketable securities | 153,827 | 138,370 | Up 11.2 |
| Accounts receivable less allowances of 18 as of December 31 2022 and 40 as of December 31 2021 | 40,341 | 7,422 | Up 443.5 |
| Notes receivable | 19,452 | | |
| Spare parts and supplies less allowances of 11764 as of December 31 2022 and 10819 as of December 31 2021 | 4,579 | 5,200 | Down 11.9 |
| Contract costs | 143 | 518 | Down 72.4 |
| Prepaid expenses and other | 3,732 | 4,174 | Down 10.6 |
| Total Current Assets | 256,256 | 194,303 | Up 31.9 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,970 | 259,720 | Up 1.6 |
| Ground property and equipment | 8,055 | 8,252 | Down 2.4 |
| Less accumulated depreciation and amortization | -169,766 | -143,313 | Deterioration 18.5 |
| Net Property and Equipment | 102,259 | 124,659 | Down 18.0 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 13,480 | 18,679 | Down 27.8 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax assets | | 533 | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,077 | 3,988 | Down 73.0 |
| Total Other Assets | 24,132 | 80,439 | Down 70.0 |
| | 126,391 | 205,098 | Down 38.4 |
| Total Assets | 382,647 | 399,401 | Down 4.2 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,165 | 20,060 | Up 0.5 |
| Accrued payroll and employee benefits | 12,989 | 14,885 | Down 12.7 |
| Current portion of operating lease liability | 5,091 | 5,150 | Down 1.1 |
| Other accrued expenses | 137 | 172 | Down 20.3 |
| Contract liabilities | 1,985 | 8,098 | Down 75.5 |
| Deferred revenues | 16,561 | 35,792 | Down 53.7 |
| Current portion of long-term debt (stated principal amount of 7000 as of December 31 2022 and 3500 as of December 31 2021) | 9,154 | 5,880 | Up 55.7 |
| Total Current Liabilities | 66,082 | 90,037 | Down 26.6 |

Case 1:24-cv-00556-WCG        Filed 08/16/24        Page 377 of 524        Document 35-4


**Other Liabilities**

| | | | |
|---|---|---|---|
| Long-term debt (stated principal amount of 48600 as of December 31 2022 and 56000 as of December 31 2021) | 52,068 | 61,670 | Down 15.6 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 7,990 | 688 | Up 1,061.3 |
| Long-term operating lease liability | 5,849 | 10,877 | Down 46.2 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenues net of current portion | | 9,046 | |
| Other | 1,977 | 2,722 | Down 27.4 |
| Total Long-Term Liabilities | 72,159 | 90,604 | Down 20.4 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2022 and December 31 2021 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2022 and December 31 2021 45219737 shares outstanding at December 31 2022 and 53316299 shares outstanding at December 31 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 285,668 | 287,429 | Down 0.6 |
| Retained deficit | -40,034 | -79,144 | Improved 49.4 |
| Treasury stock | -14,983 | -3,280 | Deterioration 356.8 |
| Total Stockholders Equity | 231,206 | 205,560 | Up 12.5 |
| | 244,406 | 218,760 | Up 11.7 |
| Total Liabilities and Stockholders Equity | 382,647 | 399,401 | Down 4.2 |

# Fig 38: CASH FLOW AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net income | 39,110 | 92,626 | Down 57.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,327 | 26,552 | Down 0.8 |
| Amortization of contract costs | -4,385 | -3,593 | Deterioration 22.0 |
| Amortization of engine overhauls | 2,757 | 1,901 | Up 45.0 |
| Deferred income taxes | 7,954 | -6,045 | Recovery |
| Loss (gain) on disposition of property and equipment | 181 | -298 | Recovery |
| Loss on marketable securities | 8,826 | 1,158 | Up 662.2 |
| Gain on extinguishment of debt | -53 | -10,363 | Improved 99.5 |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -32,919 | 2,294 | Deterioration |
| Notes receivable | 28,116 | -15,128 | Recovery |
| Spare parts and supplies | -324 | -433 | Improved 25.2 |
| Prepaid expenses and other | 3,353 | -3,803 | Recovery |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 378 of 524    Document 35-4




| | | | |
|---|---|---|---|
| Operating lease right-of-use asset | 112 | 218 | Down 48.6 |
| Accounts payable | 105 | 8,287 | Down 98.7 |
| Accrued payroll and employee benefits | -1,896 | 124 | Deterioration |
| Other accrued expenses | -35 | -173 | Improved 79.8 |
| Long-term deferred revenues | -9,046 | -21,674 | Improved 58.3 |
| Contract liabilities | -3,054 | -707 | Deterioration 332.0 |
| Deferred revenues | -19,231 | 23,293 | Deterioration |
| Income taxes payable | | -107 | |
| Other long-term liabilities | -864 | 84 | Deterioration |
| Net Cash Provided by Operating Activities | 45,034 | 94,213 | Down 52.2 |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -5,513 | -3,637 | Deterioration 51.6 |
| Proceeds on disposition of property and equipment | 64 | 30 | Up 113.3 |
| Purchase of marketable securities | -24,283 | -267,157 | Improved 90.9 |
| Sale of marketable securities | | 127,629 | |
| Net Cash Used in Investing Activities | -29,732 | -143,135 | Improved 79.2 |
| **Cash Flows from Financing Activities** | | | |
| Repayments of long-term debt | -6,275 | -40,061 | Improved 84.3 |
| Dividends paid on preferred stock | -792 | -792 | Steady |
| Repurchase of stock options | -969 | | |
| Repurchase of common stock | -11,703 | -2,799 | Deterioration 318.1 |
| Net Cash Used in Financing Activities | -19,739 | -43,652 | Improved 54.8 |
| Decrease in Cash Cash Equivalents and Restricted Cash | -4,437 | -92,574 | Improved 95.2 |
| Cash Cash Equivalents and Restricted Cash beginning of year | 38,619 | 131,193 | Down 70.6 |
| Cash Cash Equivalents and Restricted Cash end of year | 34,182 | 38,619 | Down 11.5 |

## Fig 39: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 379 of 524    Document 35-4


**Cash Flow**

| | | | | | |
|---|---|---|---|---|---|
| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Peer Comparison & Ranking of HRBR

## Fig 40: Global Peer Group - Price Performance



## Fig 41: Global Peer Group - Total Shareholder Returns [TSR in $]



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 380 of 524     Document 35-4



## Fig 42: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 1,058 stocks in the OTC Market, Harbor Diversified is ranked seventh(7) by Revenue, eighth(8) by Price/Net Tangible Assets, twelfth(12) by Free Cash Flow and Eighty-seventh(87) by Net Profit $.

| | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| Revenue $ | | 280.9 M | 7 |
| Price/Net Tangible Assets | 0.4x | 0.3x | 8 |
| Free Cash Flow | (163.2 M) | 38.7 M | 12 |
| Net Profit $ | | 38.3 M | 87 |
| EBITDA Margin% | | 28.6 | 154 |
| Total Assets $ | | 382.6 M | 177 |
| ROE (%) | | 16.002 | 203 |
| Total Debt/Equity (the lower the better) | 0.6x | 0.2x | 310 |
| Premium to 52-Wk Low (%) | 439.9 | 19.7 | 407 |
| Market Cap $ | | 75.5 M | 429 |
| Discount to 52-Wk High (%) | 0.9 | 10.1 | 1207 |

Negative values are shown in brackets.

## Fig 43: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $280.9 million[60.7% of aggregate sector revenue of $537.5 million; up from 59.5% in the previous year.]

## Fig 44: GLOBAL RANK [out of 46,597 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,900 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 75.5M | 26,076 | 5,823 |
| Total Assets ($) | 382.6M | 16,489 | 4,330 |
| Revenue ($) | 280.9M | 13,304 | 3,260 |
| Net Profit ($) | 38.3M | 9,500 | 2,564 |
| Return on Equity % | 16.0 | 7,243 | 1,479 |
| Net Profit Margin % | 13.9 | 8,940 | 1,564 |
| Price to Book | 0.3 | 2,809 | 509 |
| PV1000 (1Year) $ | 1,025 | 23,880 | 4,784 |
| $ Change (1Year) % | -1.8 | 22,522 | 4,466 |

Case 1:24-cv-00556-WCG      Filed 08/16/24      Page 381 of 524      Document 35-4


## Fig 45: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1053 stocks] AND IN THE DRUGS SECTOR [out of 16 stocks]

| Description | Value | In OTC Market | In Drugs sector |
|---|---|---|---|
| MCap ($) | 75.5M | 192 | 3 |
| Total Assets ($) | 382.6M | 65 | 1 |
| Revenue ($) | 280.9M | 26 | 1 |
| Net Profit ($) | 38.3M | 22 | 1 |
| Return on Equity % | 16.0 | 52 | 1 |
| Net Profit Margin % | 13.9 | 57 | 1 |
| Price to Book | 0.3 | 45 | 2 |
| PV1000 (1Year) $ | 1,025 | 274 | 6 |

## Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

## News Archives

## Fig 46: News Archives (Mar 2023 - Sep 2023)

**September 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 52%**

As per a report dated September 30, 2023 the Cash Burn of operating activities was $18,492,000 for the nine months ended September 30, 2023. This corresponds to an average Cash Burn Rate of $2,054,667 per month. To support this Cash Burn Rate, the cash balance of $16,546,000 as at September 30, 2023 should be adequate till May 29, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 6 months and 13 days from today's date.

| Quarter ended 30 Sep 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (18.5 million) |
| Net cash from investing activities | 14.3 million |
| Net cash from financing activities | (13.4 million) |
| Cash raised (used) during quarter | (17.6 million) |
| Cash and cash equivalents at end of period | 16.5 million |

**June 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 51%**

As per a report dated June 30, 2023 the Cash Burn of operating activities was $16,674,000 for the six months ended June 30, 2023. This corresponds to an average Cash Burn Rate of $2,779,000 per month. To support this Cash Burn Rate, the cash balance of $16,643,000 as at June 30, 2023 should be adequate till December 27, 2023. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 3 months and 25 days from today's date.

| Quarter ended 30 Jun 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (16.7 million) |
| Net cash from investing activities | 10.9 million |
| Net cash from financing activities | (11.7 million) |
| Cash raised (used) during quarter | (17.5 million) |
| Cash and cash equivalents at end of period | 16.6 million |



**March 31 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 32%**

As per a report dated March 31, 2023 the Cash Burn of operating activities was $6,661,000 in the quarter ended March 31, 2023. This corresponds to an average Cash Burn Rate of $2,220,333 per month. To support this Cash Burn Rate, the cash balance of $23,180,000 as at March 31, 2023 should be adequate till February 07, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  8 months and 22 days from today's date.

<table>
<tr><td>Quarter ended 31 Mar 2023</td><td>$US</td></tr>
<tr><td>Cash and cash equivalents at beginning of period</td><td>34.2 million</td></tr>
<tr><td>Net cash from / (used in) operating activities</td><td>(6.7 million)</td></tr>
<tr><td>Net cash from investing activities</td><td>(2.6 million)</td></tr>
<tr><td>Net cash from financing activities</td><td>(1.8 million)</td></tr>
<tr><td>Cash raised (used) during quarter</td><td>(11 million)</td></tr>
<tr><td>Cash and cash equivalents at end of period</td><td>23.2 million</td></tr>
</table>

# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)**...........................................................................................1

    Fig 2: Past Quarter Snapshot ...................................................................... 2

    Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] ................................ 2

**Section 2   Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17** .......................**2**

    Fig 4: Drop Outs ...................................................................... 2

**Section 3   Ongoing Bullish Parameters** ............................................................................ **3**

    Fig 5: Rule of 40 ...................................................................... 3

    Fig 6: Rank in the top 93% by Liquidity in the OTC market ................................................. 3

    Fig 7: Rank in the top 12% by Size in the OTC market .................................................... 3

    Fig 8: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr, 3 Yrs]; The Best Periods with PV$1000 > 1,024 ........... 3

    Fig 9: Past 3 years: price rise of 752% ................................................................. 3

    Fig 10: Moving Annual Return of 2.5% in the past year ..................................................... 4

    Fig 11: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 25.1% ............... 4

    Fig 12: Low Debt to Equity (%) and Reducing ........................................................... 4

    Fig 13: Increased Volume, up 174% in 5 years .......................................................... 5

    Fig 14: Increased VWAP, up 5,863% in 5 years ......................................................... 5

    Fig 15: Increased share turnover, up 20,140% in 5 years .................................................. 5

    Fig 16: Quarterly Trend in Revenue and Net Profit Margin ................................................. 5

    Fig 17: Satisfies four criteria of Benjamin Graham ....................................................... 6

    Fig 18: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5] ......................................... 6

    Fig 19: Rising Relative Strength ...................................................................... 6

**Section 4   Ongoing Bearish Parameters** ............................................................................ **7**

    Fig 20: Stock vs Index (Annual Percentage Change) ...................................................... 7

    Fig 21: EPS growth [FY2022 vs FY2021] of -50.9% ...................................................... 7

    Fig 22: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < 2.6% .............. 7

    Fig 23: % Change (Tr. 12 Mo): Stock (2.5%) v Index (51.1%) ............................................... 8

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 383 of 524     Document 35-4


Fig 24: Global Rank [out of 46,588 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8

**Section 5    Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9**

Fig 25: Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

Fig 26: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

Fig 27: U.S. Industry & Sector [of 349 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

**Section 6    Financials FY 2022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9**

Fig 28: HRBR Financials Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

Fig 29: Financials, FY 2022 [year-ended 31 December 2022 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

Fig 30: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

Fig 31: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] . . . . . . . . . . . . . . . . . . . . . . . . . 10

**Section 7    Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11**

Fig 32: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

**Section 8    Top Management and Board of Directors** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11**

Fig 33: Top Management . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

Fig 34: Board Of Directors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

**Section 9    Financials as Reported FY 2022, Past 5 Years** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12**

Fig 35: Financials as reported (FY 2022 [year-ended 31 December 2022 ]) . . . . . . . . . . . . . . . . . . . . . . . . . . .12

Fig 36: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

Fig 37: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

Fig 38: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14

Fig 39: Download HARBOR DIVERSIFIED Financials Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

**Section 10    Peer Comparison & Ranking of HRBR** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **16**

Fig 40: Global Peer Group - Price Performance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .16

Fig 41: Global Peer Group - Total Shareholder Returns [TSR in $] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .16

Fig 42: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .17

Fig 43: MARKET SHARE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .17

Fig 44: GLOBAL RANK [out of 46,597 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,900 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .17

Fig 45: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 1053 stocks] AND IN THE DRUGS SECTOR [out of 16 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

**Section 11    Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18**

**Section 12    News Archives** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18**

Fig 46: News Archives (Mar 2023 - Sep 2023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 384 of 524     Document 35-4


# Glossary

**Annual Return (Fig 10):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)

**Current Ratio:**
Current Assets/Current Liabilities (times)

**Debt/Equity (Fig 12):**
Net Debt/Net Assets %

**PV$1000 (Fig 44, 45, 8, 24):**
Present value of $1000 invested 1 year/'n' years ago

**Price/NTA (Fig 24, 44, 45):**
Closing Share Price/Net Tangible Assets Per Share (times)

**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index

**Relative Strength (n-th Period) (Fig 19, 24):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.

**Return on Assets (Fig 31):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 24, 31, 44, 45):**
Net Profit/Net Assets (%)

**TSR (Fig 11, 22):**
Total Shareholder Returns is expressed as an annualized rate of return for shareholders after allowing for capital appreciation and dividend

**Volume Weighted Average Price (VWAP) (Fig 14):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.

| | | |
|---|---|---|
| **Momentum Up** |  | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | | **Price increase on below average Volume** |
| **Momentum Down** | | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | | **Price decrease on below average Volume** |

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.

**BuySellSignals Daily Stock Research Report - PDF: Every stock, Every market, Every day**

Bullish and bearish signals and parameters use algorithms based on application of investment wisdom from legends.
Click on the links provided in Page 1 to export data.

For samples of Product Suite visit www.bstfund.com    For enquiries, please email: feedback@buysellsignals.com

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 385 of 524    Document 35-4

 



January 15, 2024

# Harbor Diversified Inc

## HRBR-US USD 2.09

| | |
|---|---|
| Industry Group: | Airlines |
| 52 Week Range: | USD 1.78 - USD 2.37 |
| Market Cap: | USD 90.54 Mil. |

## Data as of Last Available Filing

| | |
|---|---|
| Annual: | 2022-12-31 |
| Semi Annual: | N/A |
| Quarterly: | 2023-09-30 |

## Peer Group

Bristol-Myers Squibb Co (BMY-US)
Eli Lilly And Co (LLY-US)
GSK plc (ADR) (GSK-US)
Amgen, Inc. (AMGN-US)
Johnson & Johnson (JNJ-US)
Pfizer Inc. (PFE-US)
Merck & Co Inc (MRK-US)
Harbor Diversified Inc (HRBR-US)

Harbor Diversified Inc :HRBR-US: Earnings Analysis: Q3, 2023 By the Numbers

**Harbor Diversified Inc reports financial results for the quarter ended September 30, 2023.**

We analyze the earnings along side the following peers of Harbor Diversified Inc - Bristol-Myers Squibb Co, Eli Lilly And Co, GSK plc (ADR), Amgen, Inc., Johnson &amp; Johnson, Pfizer Inc. and Merck &amp; Co Inc (BMY-US, LLY-US, GSK-US, AMGN-US, JNJ-US, PFE-US and MRK-US) that have also reported for this period.

## Highlights

\# Summary numbers: Revenues of USD 50.06 million, Net Earnings of USD -3.69 million.

\# Gross margins narrowed from 69.52% to 64.39% compared to the same period last year, operating (EBITDA) margins now 2.65% from 28.05%.

\# Year-on-year change in operating cash flow of 46.43% is about the same as the change in earnings, likely no significant movement in accruals or reserves.

\# Narrowing of operating margins contributed to decline in earnings.

The table below shows the preliminary results and recent trends for key metrics such as revenues and net income growth:

CapitalCube All rights reserved    Harbor Diversified Inc | Analysis | January 15, 2024    1

| | 2023-09-30 | 2023-06-30 | 2023-03-31 | 2022-12-31 | 2022-09-30 |
|---|---|---|---|---|---|
| **Relevant Numbers (Quarterly)** | | | | | |
| Revenues (mil) | 50.06 | 51.07 | 59.13 | 67.55 | 68.41 |
| Revenue Growth (%YOY) | -26.83 | -34.46 | -11.71 | -7.54 | -4.84 |
| Earnings (mil) | -3.69 | -9.17 | 0.88 | 6.74 | 8.02 |
| Earnings Growth (%YOY) | -145.97 | -160.8 | -90.48 | -36.38 | -77.89 |
| Net Margin (%) | -7.37 | -17.95 | 1.49 | 9.98 | 11.73 |
| EPS | -0.09 | -0.21 | 0.01 | 0.11 | 0.13 |
| Return on Equity (%) | -1.45 | -3.72 | 0.46 | 2.87 | 3.49 |
| Return on Assets (%) | -4.38 | -10.24 | 0.94 | 7.03 | 8.32 |

## Access our Ratings and Scores for Harbor Diversified Inc

## Market Share Versus Profits



HRBR-US's change in revenue this period compared to the same period last year of -26.83% is almost the same as its change in earnings, and is about average among the announced results thus far in its peer group, suggesting that HRBR-US is holding onto its market share. Also, for comparison purposes, revenues changed by -1.99% and earnings by 59.78% compared to the immediate last period.

CapitalCube All rights reserved | Harbor Diversified Inc | Analyst Report February 07, 2024    2



**Revenues Growth Versus Earnings Growth**

## Earnings Growth Analysis

The company's year-on-year decline in earnings was influenced by a weakening in gross margins from 69.52% to 64.39%, as well as issues with cost controls. As a result, operating margins (EBITDA margins) went from 28.05% to 2.65% in this time frame. For comparison, gross margins were 49.83% and EBITDA margins were -11.57% in the previous period.



**Gross Margin Versus EBITDA Margin**

## Gross Margin Trend



HRBR-US's decline in gross margins has not produced any significant offsetting improvement in its working capital . This leads Capital Cube to conclude that the decline in gross margins are likely from operating issues and not trade-offs with the balance sheet. Working capital days are currently 298.67 days, compared to last year's level of 225.00 days.



## Cash Versus Earnings - Sustainable Performance?

It is important to examine a company's cash versus earnings numbers to gauge whether its performance is sustainable.

HRBR-US's change in operating cash flow of 46.43% compared to the same period last year is about the same as its change in earnings this period. Additionally, this change in operating cash flow is about average among its peer group. This suggests that the company did not use accruals or reserves to manage earnings this period, and that, all else being equal, the earnings number is sustainable.



## Margins

The company's decline in earnings has been influenced by the following factors: (1) Decline in operating margins (EBIT margins) from 18.35% to -10.13% and (2) one-time items that contributed to a decrease in pretax margins from 15.39% to -8.96%





## Access our Ratings and Scores for Harbor Diversified Inc

## ESG Performance

Investors are more conscientious about investing in companies with good Environmental, Social and Governance (ESG) practices. We give companies that self-report annually on these metrics a score that is calculated as a sum of the 3 individual pillar scores. ESG scores are calculated out of 100 and are also presented as a letter grade.

Beyond the ESG score, we also analyze the Controversies score of the company. This is calculated based on controversies related to the company in the media - bad press can be costly to companies. A Controversies score of 100 is good - meaning no controversies whereas a Controversies score of 0 is bad and adversely affects the ESG Score.

| Company | Symbol | Total ESG Score | Environmental Score | Social Score | Governance Score |
|---|---|---|---|---|---|
| Bristol-Myers Squibb Co | BMY-US | A- | A- | A | B |
| Eli Lilly And Co | LLY-US | B | A- | A | C- |
| GSK plc (ADR) | GSK-US | N/A | N/A | N/A | N/A |
| Amgen, Inc. | AMGN-US | A- | B+ | A- | B+ |
| Johnson & Johnson | JNJ-US | A | A+ | A+ | B |
| Pfizer Inc. | PFE-US | A- | A | A | B |
| Merck & Co Inc | MRK-US | A- | A- | A+ | C+ |
| Harbor Diversified Inc | HRBR-US | N/A | N/A | N/A | N/A |
| **Peer Median** | | **A-** | **A-** | **A** | **B** |

## Company Profile

Harbor Diversified, Inc. is a non-operating holding company. The Company operates through subsidiaries, including AWAC Aviation, Inc. (AWAC), which is the sole member of Air Wisconsin Airlines LLC (Air Wisconsin), a regional air carrier. The Company is also the direct parent of three other subsidiaries: Lotus Aviation Leasing, LLC (Lotus), which leases flight equipment to Air Wisconsin; Air Wisconsin Funding LLC (AWF), which provides flight equipment financing to Air Wisconsin, and Harbor Therapeutics, Inc. (Therapeutics), which is a non-operating entity with no material assets. Air Wisconsin owns over 64 CRJ-200 regional jets. The CRJ-200 regional jet offers many of the capabilities and amenities of larger commercial jet aircraft, including flight attendant service, a stand-up cabin, limited overhead and under seat storage, a lavatory and a galley that allows for in-flight snack and beverage service. The CRJ-200 regional jets have a speed range of approximately 1,585 miles.

CapitalCube 2.4.6 All Rights Reserved for Harbor Diversified Inc | Analyst Report February 7, 2024   6

## About CapitalCube

CapitalCube is a financial portal providing comprehensive company analysis including on-demand fundamental research, portfolio evaluation and screening tools on over 50,000 global equities and North American ETFs. CapitalCube and its affiliated companies own no shares in the companies mentioned in this report. CapitalCube is owned by AnalytixInsight Inc. Visit www.capitalcube.com for a free trial.

CapitalCube does not own any shares in the stocks mentioned and focuses solely on providing unique fundamental research and analysis on approximately 50,000 stocks and ETFs globally. Try any of our analysis, screener or portfolio premium services free for 7 days. To get a quick preview of our services, check out our free quick summary analysis of HRBR-US.

## Disclaimer

The information on this website and the reports provided herein have been prepared by AnalytixInsight Inc. The information presented has been obtained from sources deemed to be reliable, but neither AnalytixInsight Inc. nor its service providers make any representation about the accuracy, completeness, or timeliness of this information. The reports are produced for informational purposes only and nothing contained herein should be construed as an offer, recommendation, or solicitation to buy or sell any security or derivative instrument mentioned herein. The reports are current only as of the date that they are published and the opinions, estimates, ratings, scores and other information may change without notice or publication. Past financial performance is no guarantee of future financial results or performance. Prior to making any investment or financial decision readers should consult with their financial, legal and tax advisors. Neither AnalytixInsight Inc., nor its subsidiaries, directors, officers, consultants, employees or service providers shall be liable for any party's use of this report. AnalytixInsight Inc. is not a broker-dealer and does not buy, sell, maintain a position in, or make a market in any security referenced in the reports. By using CapitalCube, or by reading CapitalCube reports, you agree that you are responsibile for your own investment research and investment decisions. You also agree that AnalytixInsight Inc., its subsidiaries, directors, officers, consultants, employees, and service providers are not liable for any investment decision made or action taken by you or any party based on news, information, opinion, or any other material generated by us and/or published through our services. For more information, please visit www.capitalcube.com or www.analytixinsight.com.



## Harbor Diversified (HRBR) up 2.0% in 2024                    $2.08

# Harbor Diversified increases 2.0% in 2024

Harbor Diversified Inc.'s stock price increased 4.0c (or 2%) year-to-date (YTD) in 2024 to close at $2.08.

Compared with the NASDAQ-100 Index which has risen 1.9% YTD, this is a relative price increase of 0.1% for Harbor Diversified shareholders.

Harbor Diversified is the OTC's 3rd largest Drugs company by market cap.

Average daily volume of 35,531 shares so far in 2024 was 0.8 times the average daily volume in 2023.

## Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day Wed, Jan 31

http://www.harborbiosciences.com

| | | | |
|---|---|---|---|
| **EPS (FY2022)** | 83.0c | **Market Cap** | $74 million |
| **Shares Outstanding** | 35,465,838 | **Exchange** | OTC [OTCBB] |
| **Last** | $2.08 | **Sector** | Drugs [of 116 stocks] |
| **EPS Growth (FY2022 vs FY2021)** | -50.9% | **VI** | 1.5 |
| **Today's Volume** | 69,836 | **PV$1000 (1 yr)** | $998 |
| **Ave Daily Volume** | 45,554 shares | | |
| **52-Week Price Range** | 1.78 - 2.37 | | |

A year ago the Harbor Diversified share price was $2.08. $1,000 would have bought 479.6 Harbor Diversified share on that day. Those 479.6 Shares would be worth $998 at today's share price of $2.08. PV$1000= $998.

### Includes analysis of SEC Filings Form 13F as of Sep 30

Form 13F is a quarterly equity holding report for all institutional investment managers with at least $100 million in AUM. Our analysis covers about 5,500 such institutions.
Next quarterly update - Inst ownership analysis Dec 31: Feb 17, 2024

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17** | 2 |
| **Bullish Signals** | 3 |
| **Ongoing Bullish Parameters** | 4 |
| **Bearish Signals** | 8 |
| **Ongoing Bearish Parameters** | 9 |
| **Corporate Profile** | 12 |
| **Financials FY 2022** | 13 |
| **Tax** | 14 |
| **Top Management and Board of Directors** | 14 |
| **Financials as Reported FY 2022, Past 5 Years** | 15 |
| **Peer Comparison & Ranking of HRBR** | 19 |
| **Stock Identifiers** | 21 |
| **News Archives** | 21 |
| **Index** | 22 |
| **Glossary** | 24 |

### Note also:

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)
Last Updated: Tuesday, January 09, 2024

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q3/2023]
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS

**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

"Your content offering is consistently in the top 10 of accessed publications."   Refinitiv

www.BuySellSignals.com   @selltipsdotcom        Index and Glossary at end of this Report.


## Fig 2: Past Quarter Snapshot

| | Beginning of Quarter (31 Oct, 2023) | End-of Quarter (31 Jan, 2024) | Change | |
| --- | --- | --- | --- | --- |
| | | | USD | % |
| Price | $1.95 | $2.08 | 0.13 | 6.7 |
| Market Cap | $69.2 million | $73.8 million | 4.6 million | 6.7 |

| | |
| --- | --- |
| Low During Quarter | 1.78 on Mon 04 Dec, 2023 |
| High During Quarter | 2.25 on Tue 02 Jan, 2024 |
| VWP | 2.0 |

## Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 7 out of 113 listed drugs companies in the United States with a market capitalization of $73.8 million.
Within its sector it has a relatively low Price/Sales of 0.3.

It has a strong relative ROE of 16.0% and ROA of 10.2%.
Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17

Institutional shareholders in xls

## Fig 4: Drop Outs

There were no Drop Outs in Q3/2023 from the list of Institutional shareholders as at June 30, 2023.


# Bullish Signals

**Price to Book of 0.3 < Drugs sector (of 113 stocks) average of 8.8:**
- The Price to Book of 0.3 indicates undervaluation compared with sector average of 8.8 for the Drugs sector.

## PAST WEEK: MODERATE MOMENTUM UP

HRBR strengthens 2.0% on firm volume 1.3 times average. Compared with the NASDAQ-100 Index which fell 362.1 points (or 2.1%) in the week, the relative price increase was 4.0%.

Harbor Diversified (HRBR) outperformed the NASDAQ-100 Index in 3 out of 5 days. The price ranged between a high of $2.08 on Wednesday Jan 31 and a low of $2.04 on Monday Jan 29.

| Jan | Harbor Diversified | Close [$] | Change % | Comment |
|---|---|---|---|---|
| Wed 31 | Consolidates near one-month low, hits 27-day low | 2.08 | 0 | VI*=1.5; RPC=1.9% |
| Tue 30 | Lifts 2.0%, 2 days' volume in a day | 2.08 | 2.0 | Top Rise; VI*=1.7; RPC=2.6% |
| Mon 29 | Drops 1.9%, 2 days' volume in a day | 2.04 | -1.9 | Steepest Fall; VI*=2.3 |
| Fri 26 | Rises 2.0% on increasing volatility | 2.08 | 2.0 | Price rise on rising relative strength; RPC=2.5% |
| Thu 25 | Trading | 2.04 | 0 | |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.
[Volume Index (VI); 1 is average]

## Fig 5: Rank in the top 19% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price to Book Value | 0.3 | In Top 16% |
| Price to Sales | 0.3 | In Top 19% |

## Fig 6: Rank in the top 20% by Price Performance in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price/MAP50 | 1.06 | In Top 20% |

## Uptrend

**Price/Moving Average Price of 1.04 and positive MACD:**
- The Price/MAP 200 for Harbor Diversified is 1.04. Being higher than 1 is a bullish indicator.
- The Moving Average Convergence Divergence (MACD) indicator of 12-day Exponential Moving Average (EMA) of 2.06 minus the 26-day EMA of 2.04 is positive, suggesting a bullish signal. Both the 12-day EMA as well as the 26-day EMA are rising, another bullish signal.

## Other Bullish Signals

- Total Liabilities/EBITDA of 1.7 is less than 5, this compares favourably with the Joseph Piotroski benchmark of 5.

**MCap/Total Assets:**
- Tobin's Q Ratio, defined as MCap divided by Total Assets, is 0.2. Compared with the rest of the market the stock is undervalued and ranks in the top quartile of stocks by value of Q Ratio.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 395 of 524    Document 35-4


- Net profit margin has averaged 24.2% in the last 3 years. This is considered superior and suggests a high margin of safety.

# Ongoing Bullish Parameters

## Fig 7: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 13%, EBITDA margin is 28.6% and the sum of the two 42.1% needs to exceed 40%.

## Fig 8: Rank in the top 94% by Liquidity in the OTC market

| Description | Value | Rank |
|---|---|---|
| Ave daily turnover | $89,325 | In top 94% |

## Fig 9: Rank in the top 11% by Size in the OTC market

| Description | Value | Rank |
|---|---|---|
| Tr 12 months Revenue | $227.8 million | In Top 7% |
| Ave daily Turnover | $145,259 | In Top 11% |

## Fig 10: Rank in the top 25% by Performance in the OTC market

| Description | Value | Rank |
|---|---|---|
| EBITDA Margin % | 28.6 | In Top 25% |

## Fig 11: Present Value of $1000 Invested in the Past [3 Mo, 3 Yrs]; The Best Periods with PV$1000 > 1,066

| PV$1,000 | 3 mo ago | 3 yrs ago |
|---|---|---|
| HRBR.OTCBB | $1,067 | $8,404 |
| Drugs sector | $1,005 | $967 |
| NASDAQ-100 Index | $1,189 | $1,326 |



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 396 of 524     Document 35-4


## Fig 12: Past 3 years: price rise of 740.4%

3-Year price change of 740.4% for Harbor Diversified outperformed the change of 32.6% in the NASDAQ-100 Index for a relative price change of 707.8%.

| Price Change % | 3 Years |
|---|---|
| Harbor Diversified | 740.4 |
| Drugs sector | -3.3 |
| NASDAQ-100 Index | 32.6 |

## Fig 13: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 23.5%

| TSR % | 3 yrs | 5 yrs | 10 yrs |
|---|---|---|---|
| HRBR.OTCBB | 101.9 | 120.4 | 23.6 |



## Fig 14: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 23.4% is under a safe benchmark figure of 50%. Moreover, it has improved in the past three years.

| Years | Debt to Equity (%) |
|---|---|
| Dec 2022 | 23.39 |
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |


Quotes from Legends: Debt to Equity




# Fig 15: Increased Volume, up 166% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 165.8% to 45,554 shares.
Avg. Daily Volume Traded 12 months ended Jan 31, thousand shares

| Year | ADVT |
| --- | --- |
| 2024 | 45.6 |
| 2023 | 60.6 |
| 2022 | 136.7 |
| 2021 | 60.3 |
| 2020 | 17.1 |



# Fig 16: Increased VWAP, up 5,909% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 5909.4% to $2.12.
Past five years, 12 months ended Jan 31 (USD)

| Year | High Price | VWAP | Low Price |
| --- | --- | --- | --- |
| 2024 | 2.37 | 2.12 | 1.78 |
| 2023 | 2.99 | 2.36 | 1.96 |
| 2022 | 3.08 | 1.64 | 0.21 |
| 2021 | 0.38 | 0.19 | 0.02 |
| 2020 | 0.07 | 0.04 | 0.01 |



# Fig 17: Increased share turnover, up 19,195% in 5 years

In the past five years, average daily share turnover has increased 19194.7% to $89,325. This suggests increased liquidity.
Past five years, 12 months ended Jan 31 (USD thousand)

| Year | Average Daily Turnover |
| --- | --- |
| 2024 | 89.3 |
| 2023 | 142.9 |
| 2022 | 224.9 |
| 2021 | 9.7 |
| 2020 | 0.46 |



# Fig 18: Quarterly Trend in Revenue and Net Profit Margin

• Revenue growth and Net Profit margin are negative but improving in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Margin |
| --- | --- | --- |
| Sep 23 [Q3 vs Q2] | -2 | -7.4 |
| Jun 23 [Q2 vs Q1] | -13.6 | -18 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 398 of 524     Document 35-4



# Fig 19: Satisfies four criteria of Benjamin Graham

- "A stock price down to at least two-thirds of tangible book value per share"; the price is 0.58 times tangible book value per share of USD3.58.
- "A stock price down to two-thirds of "net current asset value" or "net quick liquidation value"; the price is 0.5 times net current asset value of $US4.3 per share.
- "Total debt less than tangible book value"; total debt of USD57.2 million is less than tangible book value of USD225.6 million.- "Current ratio of two or more"; current assets are 3.9 times current liabilities.
- "Total debt equal or less than twice the net quick liquidation value"; total debt of USD57.2 million is 0.3 times the net liquidation value of USD199.1 million.

# Fig 20: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.2 to 0.1.
- Improvement in current ratio from 2.2 to 3.9.
- Reduction in total shares on issue.

**But does not meet the following 3 criteria of Joseph Piotroski:**
- Return on Assets improvement.
- Improvement in gross margin.
- Improvement in asset turnover.

# Fig 21: Price > Moving Avg Price

In the last 30 days the share price has exceeded the 200-day Moving Avg Price on 21/22 days; a bullish signal.



Quotes from Legends: Moving Average Price
Last Price: $2.08, Today's MAP200: $2.0

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 399 of 524     Document 35-4


# Bearish Signals

## Fig 22: PAST MONTH: WEAK MOMENTUM DOWN - HRBR dips 1.0% on volume 0.8 times average

⬇ **[down 2.0c]**

**Harbor Diversified underperformed the NASDAQ-100 Index on 13 days and outperformed it on 8 days. The price ranged between a high of $2.13 on Tuesday, 9 Jan and a low of $1.98 on Thursday, 4 Jan.**

| Day | Headline | Price [USD] | Change % | Momentum | Comment |
|---|---|---|---|---|---|
| Jan 31 | Consolidates near one-month low, hits 27-day low | 2.08 | | ⬌ | VI*=1.5;RPC = 1.9% |
| Jan 30 | Lifts 2.0%, 2 days' volume in a day | 2.08 | 2.0 | ⬆ | VI*=1.7;RPC = 2.6% |
| Jan 29 | Drops 1.9%, 2 days' volume in a day | 2.04 | -1.9 | ⬇ | VI*=2.3;RPC = -2.9% |
| Jan 26 | Rises 2.0% on increasing volatility | 2.08 | 2.0 | ⬆ | RPC= 2.5% |
| Jan 25 | Trading | 2.04 | | ⬌ | |
| Jan 24 | Unchanged | 2.04 | | ⬌ | |
| Jan 23 | Drops 1.4% on robust volume | 2.04 | -1.4 | ⬇ | VI*=1.4;RPC = -1.9% |
| Jan 22 | Loses $2 million (2.4%) in MCap, steepest heavyweight fall in Drugs sector | 2.07 | -2.4 | ⬇ | RPC= -2.4% |
| Jan 19 | Rises 2.9% on increasing volatility | 2.12 | 2.9 | ⬆ | VI*=1.2 |
| Jan 18 | Unchanged | 2.06 | | ⬌ | RPC= -1.5% |
| Jan 17 | Drops 1.9% | 2.06 | -1.9 | ⬇ | RPC= -1.3% |
| Jan 16 | Increases 0.5% against the trend | 2.1 | 0.5 | ⬆ | Price rise on beating relative strength |
| Jan 12 | Trading | 2.09 | | ⬌ | |
| Jan 11 | Unchanged | 2.09 | | ⬌ | |
| Jan 10 | Drops 1.9% | 2.09 | -1.9 | ⬇ | RPC= -2.6% |
| Jan 09 | Adds $2 million (3.4%) in MCap, top heavyweight rise in Drugs sector | 2.13 | 3.4 | ⬆ | RPC= 3.2% |
| Jan 08 | Drops 1.1% | 2.06 | -1.1 | ⬇ | RPC= -3.2% |
| Jan 05 | Closes at 5.7% above VWAP | 2.08 | 5.2 | ⬆ | Top Rise;RPC = 5.03% |
| Jan 04 | Falls 2.5% on average volume | 1.98 | -2.5 | ⬇ | RPC= -1.9% |
| Jan 03 | Slides 3.3% | 2.03 | -3.3 | ⬇ | Steepest Fall;RPC = -2.3% |
| Jan 02 | Keeps rising, up 8.6% in 3 days | 2.1 | 2.9 | ⬆ | RPC= 4.6% |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

VI= Volume Index, 1 is avg.

## Fig 23: Rank in the bottom 12% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| EV/EBITDA | 1.6 | In Bottom 12% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 400 of 524    Document 35-4


# Downtrend

**Past Quarter:**

- In the last three months the stock has hit a new 52-week low twice.

The Worst 3 weeks in the past quarter

In the past quarter the steepest fall of 7.5% took place in the week beginning Monday November 06.

| Mon-Fri | Change % | NASDAQ-100 Index Change % | Vol Ind [1 is avg] |
|---|---|---|---|
| Nov 06-10 | -7.5 | 2.9 | 0.4 |
| Nov 27-Dec 01 | -2.6 | 0.1 | 0.5 |
| Jan 22-26 | -1.9 | 0.6 | 0.8 |

# Ongoing Bearish Parameters

## Fig 24: Present Value of $1000 Invested in the Past Year; The Worst Period with PV$1000 < 999

| PV$1,000 | 1 yr ago |
|---|---|
| HRBR.OTCBB | $998 |
| Drugs sector | $976 |
| NASDAQ-100 Index | $1,416 |



## Fig 25: Past year: price fall of 0.2%

1-Year price change of -0.2% for Harbor Diversified underperformed the change of 43.9% in the NASDAQ-100 Index for a relative price change of -44.1%.

| Price Change % | Year |
|---|---|
| Harbor Diversified | -0.2 |
| Drugs sector | -2.4 |
| NASDAQ-100 Index | 43.9 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 401 of 524     Document 35-4


# Fig 26: Stock vs Index (Annual Percentage Change)

| December 31 | Last price in USD | Annual Return | Return of S&P 500 Index |
|---|---|---|---|
| 2023 | 2.0 | -4.2 | 24.2 |
| 2022 | 2.1 | 3.4 | -19.4 |
| 2021 | 2.1 | 607.4 | 26.9 |
| 2020 | 0.3 | 1,356.0 | 16.3 |
| 2019 | 0.02 | -50.0 | 28.9 |
| 2018 | 0.04 | | -6.2 |

Over 6 years Harbor Diversified is up a total 5,000.0% at an annualized rate of 119.5% compared to the Index being up 165.8% at an annualized rate of 21.6%.

Harbor Diversified has outperformed the S&P 500 Index in 3 of the past 6 years: 2022, 2021, 2020.

# Fig 27: Moving Annual Return of -0.2% in the past year

Moving Annual Return was -0.2% in the past year. Based on a dynamic start date of 3 years ago, the real rate of return has averaged 252.8%

| HRBR | Close ($) | Annual Return % |
|---|---|---|
| Jan 31 | 2.08 | (0.2) |
| 1 Yr ago | 2.08 | (2.1) |
| 2 Yrs ago | 2.13 | 760.6 |

Close 3 years ago 25.0c



Quotes from Legends: Annual Return

# Fig 28: EPS growth [FY2022 vs FY2021] of -50.9%

| FY | EPS | Growth % |
|---|---|---|
| 2022 | 83.0c | -50.9 |
| 2021 | $1.69 | 138.0 |


## Fig 29: Slipping Relative Strength

In the Usotc market, the stock's relative price strength percentile is slipping at 53 for 6 months, 48 for 3 months and 47 for 30 days.



*Quotes from Legends: Relative Strength*

## Fig 30: % Change (Tr. 12 Mo): Stock (-0.2%) v Index (43.9%)

In the past 12 months Harbor Diversified has underperformed the NASDAQ-100 Index by 44.1%.



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 403 of 524    Document 35-4



# Fig 31: Global Rank [out of 46,736 stocks]

| Description | Value | Rank | Quartile |
|---|---|---|---|
| MCap ($ M) | 73.8 | 25,927 | Third |
| Total Assets ($ M) | 382.6 | 16,556 | Second |
| Revenue ($ M) | 280.9 | 13,493 | Second |
| Net Profit ($ M) | 38.3 | 9,494 | Top |
| Return on Equity % | 16.0 | 7,455 | Top |
| Net Profit Margin % | 13.9 | 9,005 | Top |
| Price to Book | 0.3 | 3,008 | Top |
| PV$1000 (1Year) $ | 994 | 19,467 | Second |
| $ Change (1Year) % | -0.6 | 18,289 | Second |
| Rel Strength 6 Mo ($) | 54 | 21,332 | Second |

# Corporate Profile

# Fig 32: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

# Fig 33: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

# Fig 34: U.S. Industry & Sector [of 346 stocks]

| Classification Level | Name of Sector |
|---|---|
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 404 of 524     Document 35-4



## Financials FY 2022

## Fig 35: HRBR Financials Summary

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]
Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.
Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 36: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall
Release Date: April 06, 2023
Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 37: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**
- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**
- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%


# Fig 38: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |

# Tax

# Fig 39: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 |
|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 |

# Top Management and Board of Directors

# Fig 40: Top Management

Top Management [Two top executives with tenure > 15 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Frincke James M. | President, Director | 15 Yrs, 1 Mo |
| Weber Robert W. | Chief Financial Officer, Company Secretary | 15 Yrs, 1 Mo |

# Fig 41: Board Of Directors

Board Of Directors [Four directors with tenure > 13 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Bartlett Richard A. | Director | 13 Yrs, 1 Mo |
| Seslowe Jerry M. | Director | 13 Yrs, 1 Mo |
| Shaw John C | Director | 13 Yrs, 1 Mo |
| Sarni Marc R. | Independent Director | 20 Yrs, 1 Mo |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 406 of 524    Document 35-4



# Financials as Reported FY 2022, Past 5 Years

## Fig 42: Financials as reported (FY 2022 [year-ended 31 December 2022 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 43: INCOME STATEMENT AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---|---|---|
| **Operating Revenues** | | | |
| Contract revenues | 280,737 | 247,519 | Up 13.4 |
| Contract services and other | 126 | 60 | Up 110.0 |
| Total Operating Revenues | 280,863 | 247,579 | Up 13.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 109,831 | 106,881 | Up 2.8 |
| Aircraft fuel and oil | 169 | 171 | Down 1.2 |
| Aircraft maintenance materials and repairs | 67,096 | 56,145 | Up 19.5 |
| Aircraft rent | | 67 | |
| Other rents | 6,582 | 5,375 | Up 22.5 |
| Depreciation amortization and obsolescence | 26,327 | 26,552 | Down 0.8 |
| Purchased services and other | 14,992 | 13,535 | Up 10.8 |
| Payroll Support Program | | -66,316 | |
| Total Operating Expenses | 224,997 | 142,410 | Up 58.0 |
| Income From Operations | 55,866 | 105,169 | Down 46.9 |
| **Other (Expense) Income** | | | |
| Interest income | 7,024 | 4,520 | Up 55.4 |
| Interest expense | -3 | -847 | Improved 99.6 |
| Loss on marketable securities | -8,826 | -1,158 | Deterioration 662.2 |
| Gain on extinguishment of debt | 53 | 10,363 | Down 99.5 |
| Other net | -11 | | |
| Total Other (Expense) Income | -1,763 | 12,878 | Deterioration |
| Net Income Before Taxes | 54,103 | 118,047 | Down 54.2 |
| Income Tax Expense | 14,993 | 25,421 | Down 41.0 |
| Net Income | 39,110 | 92,626 | Down 57.8 |
| Preferred stock dividends | 792 | 792 | Steady |
| Net income available to common stockholders | 38,318 | 91,834 | Down 58.3 |
| Basic earnings per share | 83.0c | $1.69 | Down 50.9 |
| Diluted earnings per share | 61.0c | $1.29 | Down 52.7 |
| **Weighted average common shares:** | | | |
| Basic | 46,359,000 | 54,321,000 | Down 14.7 |
| Diluted | 62,957,000 | 71,249,000 | Down 11.6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 407 of 524    Document 35-4


## Fig 44: BALANCE SHEET AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---:|---:|---:|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 33,333 | 37,170 | Down 10.3 |
| Restricted cash | 849 | 1,449 | Down 41.4 |
| Marketable securities | 153,827 | 138,370 | Up 11.2 |
| Accounts receivable less allowances of 18 as of December 31 2022 and 40 as of December 31 2021 | 40,341 | 7,422 | Up 443.5 |
| Notes receivable | 19,452 | | |
| Spare parts and supplies less allowances of 11764 as of December 31 2022 and 10819 as of December 31 2021 | 4,579 | 5,200 | Down 11.9 |
| Contract costs | 143 | 518 | Down 72.4 |
| Prepaid expenses and other | 3,732 | 4,174 | Down 10.6 |
| Total Current Assets | 256,256 | 194,303 | Up 31.9 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,970 | 259,720 | Up 1.6 |
| Ground property and equipment | 8,055 | 8,252 | Down 2.4 |
| Less accumulated depreciation and amortization | -169,766 | -143,313 | Deterioration 18.5 |
| Net Property and Equipment | 102,259 | 124,659 | Down 18.0 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 13,480 | 18,679 | Down 27.8 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax assets | | 533 | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,077 | 3,988 | Down 73.0 |
| Total Other Assets | 24,132 | 80,439 | Down 70.0 |
| | 126,391 | 205,098 | Down 38.4 |
| Total Assets | 382,647 | 399,401 | Down 4.2 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,165 | 20,060 | Up 0.5 |
| Accrued payroll and employee benefits | 12,989 | 14,885 | Down 12.7 |
| Current portion of operating lease liability | 5,091 | 5,150 | Down 1.1 |
| Other accrued expenses | 137 | 172 | Down 20.3 |
| Contract liabilities | 1,985 | 8,098 | Down 75.5 |
| Deferred revenues | 16,561 | 35,792 | Down 53.7 |
| Current portion of long-term debt (stated principal amount of 7000 as of December 31 2022 and 3500 as of December 31 2021) | 9,154 | 5,880 | Up 55.7 |
| Total Current Liabilities | 66,082 | 90,037 | Down 26.6 |



**Other Liabilities**

| | | | |
|---|---|---|---|
| Long-term debt (stated principal amount of 48600 as of December 31 2022 and 56000 as of December 31 2021) | 52,068 | 61,670 | Down 15.6 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 7,990 | 688 | Up 1,061.3 |
| Long-term operating lease liability | 5,849 | 10,877 | Down 46.2 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenues net of current portion | | 9,046 | |
| Other | 1,977 | 2,722 | Down 27.4 |
| Total Long-Term Liabilities | 72,159 | 90,604 | Down 20.4 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2022 and December 31 2021 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2022 and December 31 2021 45219737 shares outstanding at December 31 2022 and 53316299 shares outstanding at December 31 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 285,668 | 287,429 | Down 0.6 |
| Retained deficit | -40,034 | -79,144 | Improved 49.4 |
| Treasury stock | -14,983 | -3,280 | Deterioration 356.8 |
| Total Stockholders Equity | 231,206 | 205,560 | Up 12.5 |
| | 244,406 | 218,760 | Up 11.7 |
| Total Liabilities and Stockholders Equity | 382,647 | 399,401 | Down 4.2 |

# Fig 45: CASH FLOW AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net income | 39,110 | 92,626 | Down 57.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,327 | 26,552 | Down 0.8 |
| Amortization of contract costs | -4,385 | -3,593 | Deterioration 22.0 |
| Amortization of engine overhauls | 2,757 | 1,901 | Up 45.0 |
| Deferred income taxes | 7,954 | -6,045 | Recovery |
| Loss (gain) on disposition of property and equipment | 181 | -298 | Recovery |
| Loss on marketable securities | 8,826 | 1,158 | Up 662.2 |
| Gain on extinguishment of debt | -53 | -10,363 | Improved 99.5 |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -32,919 | 2,294 | Deterioration |
| Notes receivable | 28,116 | -15,128 | Recovery |
| Spare parts and supplies | -324 | -433 | Improved 25.2 |
| Prepaid expenses and other | 3,353 | -3,803 | Recovery |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 409 of 524    Document 35-4


| | | | |
|---|---|---|---|
| Operating lease right-of-use asset | 112 | 218 | Down 48.6 |
| Accounts payable | 105 | 8,287 | Down 98.7 |
| Accrued payroll and employee benefits | -1,896 | 124 | Deterioration |
| Other accrued expenses | -35 | -173 | Improved 79.8 |
| Long-term deferred revenues | -9,046 | -21,674 | Improved 58.3 |
| Contract liabilities | -3,054 | -707 | Deterioration 332.0 |
| Deferred revenues | -19,231 | 23,293 | Deterioration |
| Income taxes payable | | -107 | |
| Other long-term liabilities | -864 | 84 | Deterioration |
| Net Cash Provided by Operating Activities | 45,034 | 94,213 | Down 52.2 |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -5,513 | -3,637 | Deterioration 51.6 |
| Proceeds on disposition of property and equipment | 64 | 30 | Up 113.3 |
| Purchase of marketable securities | -24,283 | -267,157 | Improved 90.9 |
| Sale of marketable securities | | 127,629 | |
| Net Cash Used in Investing Activities | -29,732 | -143,135 | Improved 79.2 |
| **Cash Flows from Financing Activities** | | | |
| Repayments of long-term debt | -6,275 | -40,061 | Improved 84.3 |
| Dividends paid on preferred stock | -792 | -792 | Steady |
| Repurchase of stock options | -969 | | |
| Repurchase of common stock | -11,703 | -2,799 | Deterioration 318.1 |
| Net Cash Used in Financing Activities | -19,739 | -43,652 | Improved 54.8 |
| Decrease in Cash Cash Equivalents and Restricted Cash | -4,437 | -92,574 | Improved 95.2 |
| Cash Cash Equivalents and Restricted Cash beginning of year | 38,619 | 131,193 | Down 70.6 |
| Cash Cash Equivalents and Restricted Cash end of year | 34,182 | 38,619 | Down 11.5 |

## Fig 46: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |


**Cash Flow**

| | | | | | |
|---|---|---|---|---|---|
| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Peer Comparison & Ranking of HRBR

## Fig 47: Global Peer Group - Price Performance



## Fig 48: Global Peer Group - Total Shareholder Returns [TSR in $]



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 411 of 524    Document 35-4


# Fig 49: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 1,099 stocks in the OTC Market, Harbor Diversified is ranked seventh(7) by Revenue, tenth(10) by Price/Net Tangible Assets, twelfth(12) by Free Cash Flow and Eighty-seventh(87) by Net Profit $.

| | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| Revenue $ | | 280.9 M | 7 |
| Price/Net Tangible Assets | 0.4x | 0.3x | 10 |
| Free Cash Flow | (166.4 M) | 38.7 M | 12 |
| Net Profit $ | | 38.3 M | 87 |
| EBITDA Margin% | | 28.6 | 154 |
| Total Assets $ | | 382.6 M | 172 |
| ROE (%) | | 16.002 | 202 |
| ROA (%) | | 10.2 | 218 |
| Total Debt/Equity (the lower the better) | 0.6x | 0.2x | 302 |
| Premium to 52-Wk Low (%) | 441.2 | 16.9 | 317 |
| Market Cap $ | | 73.8 M | 491 |
| Discount to 52-Wk High (%) | 0.7 | 12.2 | 1103 |

Negative values are shown in brackets.

# Fig 50: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $280.9 million[60.7% of aggregate sector revenue of $531.7 million; up from 59.5% in the previous year.]

# Fig 51: GLOBAL RANK [out of 46,720 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,946 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 73.8M | 26,080 | 5,787 |
| Total Assets ($) | 382.6M | 16,553 | 4,308 |
| Revenue ($) | 280.9M | 13,485 | 3,244 |
| Net Profit ($) | 38.3M | 9,492 | 2,557 |
| Return on Equity % | 16.0 | 7,455 | 1,466 |
| Net Profit Margin % | 13.9 | 9,006 | 1,501 |
| Price to Book | 0.3 | 2,864 | 488 |
| PV1000 (1Year) $ | 998 | 20,618 | 4,413 |
| $ Change (1Year) % | -2.9 | 19,428 | 4,091 |


## Fig 52: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 976 stocks] AND IN THE DRUGS SECTOR [out of 17 stocks]

| Description | Value | In OTC Market | In Drugs sector |
|---|---|---|---|
| MCap ($) | 73.8M | 189 | 3 |
| Total Assets ($) | 382.6M | 64 | 1 |
| Revenue ($) | 280.9M | 25 | 1 |
| Net Profit ($) | 38.3M | 21 | 1 |
| Return on Equity % | 16.0 | 52 | 1 |
| Net Profit Margin % | 13.9 | 56 | 1 |
| Price to Book | 0.3 | 45 | 2 |
| PV1000 (1Year) $ | 998 | 320 | 6 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

# News Archives

## Fig 53: News Archives (Mar 2023 - Sep 2023)

**September 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 52%**

As per a report dated September 30, 2023 the Cash Burn of operating activities was $18,492,000 for the nine months ended September 30, 2023. This corresponds to an average Cash Burn Rate of $2,054,667 per month. To support this Cash Burn Rate, the cash balance of $16,546,000 as at September 30, 2023 should be adequate till May 29, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 6 months and 13 days from today's date.

| Quarter ended 30 Sep 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (18.5 million) |
| Net cash from investing activities | 14.3 million |
| Net cash from financing activities | (13.4 million) |
| Cash raised (used) during quarter | (17.6 million) |
| Cash and cash equivalents at end of period | 16.5 million |

**June 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 51%**

As per a report dated June 30, 2023 the Cash Burn of operating activities was $16,674,000 for the six months ended June 30, 2023. This corresponds to an average Cash Burn Rate of $2,779,000 per month. To support this Cash Burn Rate, the cash balance of $16,643,000 as at June 30, 2023 should be adequate till December 27, 2023. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 3 months and 25 days from today's date.

| Quarter ended 30 Jun 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (16.7 million) |
| Net cash from investing activities | 10.9 million |
| Net cash from financing activities | (11.7 million) |
| Cash raised (used) during quarter | (17.5 million) |
| Cash and cash equivalents at end of period | 16.6 million |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 413 of 524    Document 35-4


**March 31 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 32%**

As per a report dated March 31, 2023 the Cash Burn of operating activities was $6,661,000 in the quarter ended March 31, 2023. This corresponds to an average Cash Burn Rate of $2,220,333 per month. To support this Cash Burn Rate, the cash balance of $23,180,000 as at March 31, 2023 should be adequate till February 07, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  8 months and 22 days from today's date.

<table>
<tr><td>Quarter ended 31 Mar 2023</td><td>$US</td></tr>
<tr><td>Cash and cash equivalents at beginning of period</td><td>34.2 million</td></tr>
<tr><td>Net cash from / (used in) operating activities</td><td>(6.7 million)</td></tr>
<tr><td>Net cash from investing activities</td><td>(2.6 million)</td></tr>
<tr><td>Net cash from financing activities</td><td>(1.8 million)</td></tr>
<tr><td>Cash raised (used) during quarter</td><td>(11 million)</td></tr>
<tr><td>Cash and cash equivalents at end of period</td><td>23.2 million</td></tr>
</table>

# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** ................................................................................1

    Fig 2: Past Quarter Snapshot ...................................................... 2

    Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] ............................... 2

**Section 2   Institutional ownership updated after last SEC Filing Q3/2023 reported on Nov 17** ..................... **2**

    Fig 4: Drop Outs ................................................................ 2

**Section 3   Bullish Signals** ........................................................................ **3**

    PAST WEEK: MODERATE MOMENTUM UP ........................................................ 3

    Fig 5: Rank in the top 19% by Relative Valuation in the OTC market ..................................... 3

    Fig 6: Rank in the top 20% by Price Performance in the OTC market ..................................... 3

    Uptrend ...................................................................... 3

    Other Bullish Signals ............................................................. 3

**Section 4   Ongoing Bullish Parameters** ........................................................ **4**

    Fig 7: Rule of 40 .............................................................. 4

    Fig 8: Rank in the top 94% by Liquidity in the OTC market .......................................... 4

    Fig 9: Rank in the top 11% by Size in the OTC market ............................................. 4

    Fig 10: Rank in the top 25% by Performance in the OTC market ...................................... 4

    Fig 11: Present Value of $1000 Invested in the Past [3 Mo, 3 Yrs]; The Best Periods with PV$1000 > 1,066 ............... 4

    Fig 12: Past 3 years: price rise of 740.4% ...................................................... 5

    Fig 13: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 23.5%. .............. 5

    Fig 14: Low Debt to Equity (%) and Reducing ..................................................... 5

    Fig 15: Increased Volume, up 166% in 5 years .................................................... 6

    Fig 16: Increased VWAP, up 5,909% in 5 years ................................................... 6

    Fig 17: Increased share turnover, up 19,195% in 5 years ............................................ 6

    Fig 18: Quarterly Trend in Revenue and Net Profit Margin .......................................... 6

    Fig 19: Satisfies four criteria of Benjamin Graham ................................................. 7

    Fig 20: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5] .................................... 7


Fig 21: Price > Moving Avg Price . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

| | | |
|---|---|---|
| **Section 5** | **Bearish Signals** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** |

Fig 22: PAST MONTH: WEAK MOMENTUM DOWN - HRBR dips 1.0% on volume 0.8 times average . . . . . . . . . . . . . . . . . .8

Fig 23: Rank in the bottom 12% by Relative Valuation in the OTC market . . . . . . . . . . . . . . . . . . . .8

Downtrend . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

| | | |
|---|---|---|
| **Section 6** | **Ongoing Bearish Parameters** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** |

Fig 24: Present Value of $1000 Invested in the Past Year; The Worst Period with PV$1000 < 999 . . . . . . . . . . . . . . . . . . . 9

Fig 25: Past year: price fall of 0.2% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

Fig 26: Stock vs Index (Annual Percentage Change) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

Fig 27: Moving Annual Return of -0.2% in the past year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

Fig 28: EPS growth [FY2022 vs FY2021] of -50.9% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

Fig 29: Slipping Relative Strength . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

Fig 30: % Change (Tr. 12 Mo): Stock (-0.2%) v Index (43.9%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

Fig 31: Global Rank [out of 46,736 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

| | | |
|---|---|---|
| **Section 7** | **Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** |

Fig 32: Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12

Fig 33: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12

Fig 34: U.S. Industry & Sector [of 346 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12

| | | |
|---|---|---|
| **Section 8** | **Financials FY 2022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** |

Fig 35: HRBR Financials Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

Fig 36: Financials, FY 2022 [year-ended 31 December 2022 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

Fig 37: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13

Fig 38: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] . . . . . . . . . . . . . . . . . . . . . . . . 14

| | | |
|---|---|---|
| **Section 9** | **Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** |

Fig 39: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14

| | | |
|---|---|---|
| **Section 10** | **Top Management and Board of Directors** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** |

Fig 40: Top Management . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14

Fig 41: Board Of Directors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14

| | | |
|---|---|---|
| **Section 11** | **Financials as Reported FY 2022, Past 5 Years** . . . . . . . . . . . . . . . . . . . . . . . . . | **15** |

Fig 42: Financials as reported (FY 2022 [year-ended 31 December 2022 ]) . . . . . . . . . . . . . . . . . . . . . . . 15

Fig 43: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

Fig 44: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

Fig 45: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17

Fig 46: Download HARBOR DIVERSIFIED Financials Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

| | | |
|---|---|---|
| **Section 12** | **Peer Comparison & Ranking of HRBR** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** |

Fig 47: Global Peer Group - Price Performance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

Fig 48: Global Peer Group - Total Shareholder Returns [TSR in $] . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

Fig 49: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING . . . . . . . . . . . . . . . . . . . . . . . . 20

Fig 50: MARKET SHARE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .20

Fig 51: GLOBAL RANK [out of 46,720 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,946 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .20

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 415 of 524     Document 35-4


Fig 52: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 976 stocks] AND IN THE DRUGS SECTOR [out of 17 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

**Section 13   Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **21**

**Section 14   News Archives** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **21**

Fig 53: News Archives (Mar 2023 - Sep 2023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

# Glossary

**Annual Return (Fig 27):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)

**Current Ratio:**
Current Assets/Current Liabilities (times)

**Debt/Equity (Fig 14):**
Net Debt/Net Assets %

**Moving Average Price (n periods) (Fig 6):**
Sum of Prices for each Period/Number of Periods

**PV$1000 (Fig 51, 52, 11, 24, 31):**
Present value of $1000 invested 1 year/'n' years ago

**Price Close/Moving Avg Price (Fig 6):**
Latest Price/Moving Average Price

**Price/NTA (Fig 5, 31, 51, 52):**
Closing Share Price/Net Tangible Assets Per Share (times)

**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index

**Relative Strength (n-th Period) (Fig 29, 31):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.

**Return on Assets (Fig 38):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 31, 38, 51, 52):**
Net Profit/Net Assets (%)

**TSR (Fig 13):**
Total Shareholder Returns is expressed as an annualized rate of return for shareholders after allowing for capital appreciation and dividend

**Volume Weighted Average Price (VWAP) (Fig 16):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.



| | |
|---|---|
| **Momentum Up** | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | **Price increase on below average Volume** |
| **Momentum Down** | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | **Price decrease on below average Volume** |
| **Weak Unchanged** | **Price unchanged on below average Volume** |
| **Strong Unchanged** | **Price unchanged on above average Volume** |

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.



## Harbor Diversified (HRBR) up 1.5% in 2024                    $2.07

# Harbor Diversified increases 1.5% in 2024

Harbor Diversified Inc.'s stock price increased 3.0c (or 1.5%) year-to-date (YTD) in 2024 to close at $2.07.

Compared with the NASDAQ-100 Index which has risen 8.8% YTD, this is a relative price change of -7.3% for Harbor Diversified shareholders.

Harbor Diversified is the OTC's 3rd largest Drugs company by market cap.

Average daily volume of 35,166 shares so far in 2024 was 0.8 times the average daily volume in 2023.

## Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day Fri, Mar 01

http://www.harborbiosciences.com

| | | | |
|---|---|---|---|
| **EPS (FY2022)** | 83.0c | **Market Cap** | $73 million |
| **Shares Outstanding** | 35,465,838 | **Exchange** | OTC [OTCBB] |
| **Last** | $2.07 | **Sector** | Drugs [of 116 stocks] |
| **EPS Growth (FY2022 vs FY2021)** | -50.9% | **VI** | 0.6 |
| **Today's Volume** | 25,381 | **PV$1000 (1 yr)** | $1,020 |
| **Ave Daily Volume** | 45,129 shares | | |
| **52-Week Price Range** | 1.78 - 2.37 | | |

A year ago the Harbor Diversified share price was $2.03. $1,000 would have bought 492.6 Harbor Diversified share on that day. Those 492.6 Shares would be worth $1,020 at today's share price of $2.07. PV$1000= $1,020.

**Includes analysis of SEC Filings Form 13F as of Dec 31**
Form 13F is a quarterly equity holding report for all institutional investment managers with at least $100 million in AUM. Our analysis covers about 5,500 such institutions.
Next quarterly update - Inst ownership analysis Mar 31: May 18, 2024

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **Institutional ownership updated after last SEC Filing Q4/2023 reported on Feb 17** | 2 |
| **Bullish Signals** | 3 |
| **Ongoing Bullish Parameters** | 4 |
| **Bearish Signals** | 9 |
| **Ongoing Bearish Parameters** | 10 |
| **Corporate Profile** | 12 |
| **Financials FY 2022** | 13 |
| **Tax** | 14 |
| **Top Management and Board of Directors** | 14 |
| **Financials as Reported FY 2022, Past 5 Years** | 15 |
| **Peer Comparison & Ranking of HRBR** | 19 |
| **Stock Identifiers** | 21 |
| **News Archives** | 21 |
| **Index** | 22 |
| **Glossary** | 24 |

**Note also:**

Section Headers and Figures are mapped as Bookmarks in the PDF menu (left, top)
Last Updated: Wednesday, January 31, 2024

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXCEL TABLES ARE AVAILABLE TO EXPORT DATA:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q3/2023]
- INSTITUTIONAL SHAREHOLDERS - CATEGORISED AND COMPLETE LIST OF INSTITUTIONS
**HRBR: LINKS IN HTML TO FURTHER INFORMATION:**
- PRICE VOLUME CHARTS IN HTML

**"Your content offering is consistently in the top 10 of accessed publications."    Refinitiv**

www.BuySellSignals.com    @selltipsdotcom                        Index and Glossary at end of this Report.



## Fig 2: Past Quarter Snapshot

| | Beginning of Quarter (01 Dec, 2023) | End-of Quarter (01 Mar, 2024) | Change | |
|---|---|---|---|---|
| | | | USD | % |
| Price | $1.91 | $2.07 | 0.16 | 8.4 |
| Market Cap | $67.7 million | $73.4 million | 5.7 million | 8.4 |

| | |
|---|---|
| Low During Quarter | 1.78 on Mon 04 Dec, 2023 |
| High During Quarter | 2.25 on Tue 02 Jan, 2024 |
| VWP | 2.0 |

## Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 8 out of 113 listed drugs companies in the United States with a market capitalization of $73.4 million.

It has a strong relative ROE of 16.0% and ROA of 10.2%. Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



## Institutional ownership updated after last SEC Filing Q4/2023 reported on Feb 17

## Fig 4: Top 1 New shareholders as at December 31, 2023

Value is shown at price of December 31, 2023 (in desc order of Shares)

| Institution (CIK) | Shares | Value, $ |
|---|---|---|
| Highlander Capital Management, LLC (0001519113) | 150 | 306 |
| **Total** | **150** | **306** |

## Fig 5: Drop Outs

There were no Drop Outs in Q4/2023 from the list of Institutional shareholders as at September 30, 2023.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 418 of 524    Document 35-4



# Bullish Signals

**Price to Book of 0.3 < Drugs sector (of 113 stocks) average of 9.0:**
- The Price to Book of 0.3 indicates undervaluation compared with sector average of 9.0 for the Drugs sector.

## PAST WEEK: MODERATE MOMENTUM UP

HRBR strengthens 1.5% on average volume 1.02 times average. Compared with the NASDAQ-100 Index which rose 365.3 points (or 2.0%) in the week, the relative price change was -0.6%.

Week 9 of 2024: Up 1.5%; the price ranged between a high of $2.09 on Thursday Feb 29 and a low of $2.03 on Monday Feb 26.

| Date | Harbor Diversified | Close [$] | Change % | Comment |
|---|---|---|---|---|
| Fri Mar 01 | Decreases | 2.07 | -1.0 | Steepest Fall |
| Thu Feb 29 | In 3rd consecutive rise | 2.09 | 0.5 | VI*=1.4 |
| Wed Feb 28 | In 2nd consecutive rise | 2.08 | 1.0 | VI*=1.2; RPC=1.5% |
| Tue Feb 27 | Lifts 1.5% on rising relative strength | 2.06 | 1.5 | Top Rise; RPC=1.3% |
| Mon Feb 26 | Decreases on average volume | 2.03 | -0.5 | Price fall on slipping relative strength |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

[Volume Index (VI); 1 is average]

## Fig 6: Rank in the top 18% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price to Book Value | 0.3 | In Top 17% |
| Price to Sales | 0.3 | In Top 18% |

## Fig 7: Rank in the top 25% by Price Performance in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price/MAP50 | 1.03 | In Top 25% |

## Uptrend

**Price/Moving Average Price of 1.05 and positive MACD:**
- The Price/MAP 200 for Harbor Diversified is 1.05. Being higher than 1 is a bullish indicator. The stock is trading above both its MAPs and the 50-day MAP of $2.02 is higher than the 200-day MAP of $1.97, a second bullish indicator.
- The Moving Average Convergence Divergence (MACD) indicator of 12-day Exponential Moving Average (EMA) of 2.06 minus the 26-day EMA of 2.05 is positive, suggesting a bullish signal. Both the 12-day EMA as well as the 26-day EMA are rising, another bullish signal.

## Other Bullish Signals

- Total Liabilities/EBITDA of 1.7 is less than 5, this compares favourably with the Joseph Piotroski benchmark of 5.

**MCap/Total Assets:**
- Tobin's Q Ratio, defined as MCap divided by Total Assets, is 0.2. Compared with the rest of the market the stock is undervalued and ranks in the top quartile of stocks by value of Q Ratio.
- Net profit margin has averaged 24.2% in the last 3 years. This is considered superior and suggests a high margin of safety.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 419 of 524    Document 35-4


# Ongoing Bullish Parameters

## Fig 8: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 13%, EBITDA margin is 28.6% and the sum of the two 42.1% needs to exceed 40%.

## Fig 9: Past four-years

- Harbor Diversified rose for a fourth consecutive year. In the past four years it has risen $2.02 (4,040.0%).

## Fig 10: Rank in the top 94% by Liquidity in the OTC market

| Description | Value | Rank |
|---|---|---|
| Ave daily turnover | $88,396 | In top 94% |

## Fig 11: Rank in the top 11% by Size in the OTC market

| Description | Value | Rank |
|---|---|---|
| Tr 12 months Revenue | $227.8 million | In Top 7% |
| Ave daily Turnover | $52,539 | In Top 11% |

## Fig 12: Rank in the top 25% by Performance in the OTC market

| Description | Value | Rank |
|---|---|---|
| EBITDA Margin % | 28.6 | In Top 25% |

## Fig 13: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr, 3 Yrs]; The Best Periods with PV$1000 > 1,019

| PV$1,000 | 3 mo ago | 1 yr ago | 3 yrs ago |
|---|---|---|---|
| HRBR.OTCBB | $1,084 | $1,020 | $4,224 |
| Drugs sector | $994 | $978 | $963 |
| NASDAQ-100 Index | $1,144 | $1,533 | $1,378 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 420 of 524     Document 35-4


## Fig 14: Past 3 years: price rise of 322.4%

3-Year price change of 322.4% for Harbor Diversified outperformed the change of 41.8% in the NASDAQ-100 Index for a relative price change of 280.7%.

| Price Change % | 3 Years |
|---|---|
| Harbor Diversified | 322.4 |
| Drugs sector | -3.7 |
| NASDAQ-100 Index | 41.8 |

## Fig 15: Moving Annual Return of 2.0% in the past year

Moving Annual Return was 2.0% in the past year. Based on a dynamic start date of 5 years ago, the real rate of return has averaged 248%. The Moving Annual Return has been positive in 4 of the last 5 years.

| HRBR | Close ($) | Annual Return % |
|---|---|---|
| Mar 01 | 2.07 | 2.0 |
| 1 Yr ago | 2.03 | (5.6) |
| 2 Yrs ago | 2.15 | 338.8 |
| 3 Yrs ago | 0.49 | 880.0 |
| 4 Yrs ago | 0.05 | 25.0 |

Close 5 years ago 4.0c



## Fig 16: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 26.2%

| TSR % | 3 yrs | 5 yrs | 10 yrs |
|---|---|---|---|
| HRBR.OTCBB | 60.9 | 120.2 | 26.3 |



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 421 of 524    Document 35-4



# Fig 17: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 23.4% is under a safe benchmark figure of 50%. Moreover, it has improved in the past three years.

Quotes from Legends: Debt to Equity

| Years | Debt to Equity (%) |
|---|---|
| Dec 2022 | 23.39 |
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |



# Fig 18: Increased Volume, up 96% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 96.3% to 45,129 shares.
Avg. Daily Volume Traded 12 months ended Mar 01, thousand shares

| Year | ADVT |
|---|---|
| 2024 | 45.1 |
| 2023 | 59.6 |
| 2022 | 128.8 |
| 2021 | 66.4 |
| 2020 | 23.0 |



# Fig 19: Increased VWAP, up 5,667% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 5667.3% to $2.12.
Past five years, 12 months ended Mar 01 (USD)

| Year | High Price | VWAP | Low Price |
|---|---|---|---|
| 2024 | 2.37 | 2.12 | 1.78 |
| 2023 | 2.99 | 2.36 | 1.83 |
| 2022 | 3.08 | 1.76 | 0.58 |
| 2021 | 0.84 | 0.26 | 0.03 |
| 2020 | 0.07 | 0.04 | 0.01 |



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 422 of 524     Document 35-4


# Fig 20: Increased share turnover, up 13,527% in 5 years

In the past five years, average daily share turnover has increased 13526.6% to $88,750. This suggests increased liquidity.

Past five years, 12 months ended Mar 01 (USD thousand)

| Year | Average Daily Turnover |
|------|------------------------:|
| 2024 | 88.7 |
| 2023 | 140.4 |
| 2022 | 228.8 |
| 2021 | 15.1 |
| 2020 | 0.65 |



# Fig 21: Quarterly Trend in Revenue and Net Profit Margin

- Revenue growth and Net Profit margin are negative but improving in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Margin |
|-----------|---------------:|------------------:|
| Sep 23 [Q3 vs Q2] | -2 | -7.4 |
| Jun 23 [Q2 vs Q1] | -13.6 | -18 |

# Fig 22: Satisfies four criteria of Benjamin Graham

- "A stock price down to at least two-thirds of tangible book value per share"; the price is 0.58 times tangible book value per share of USD3.58.
- "A stock price down to two-thirds of "net current asset value" or "net quick liquidation value""; the price is 0.5 times net current asset value of $US4.3 per share.
- "Total debt less than tangible book value"; total debt of USD57.2 million is less than tangible book value of USD225.6 million.- "Current ratio of two or more"; current assets are 3.9 times current liabilities.
- "Total debt equal or less than twice the net quick liquidation value"; total debt of USD57.2 million is 0.3 times the net liquidation value of USD199.1 million.

# Fig 23: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.2 to 0.1.
- Improvement in current ratio from 2.2 to 3.9.
- Reduction in total shares on issue.

**But does not meet the following 3 criteria of Joseph Piotroski:**
- Return on Assets improvement.
- Improvement in gross margin.
- Improvement in asset turnover.

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 423 of 524    Document 35-4



# Fig 24: Price > Moving Avg Price

In the last 30 days the share price has exceeded the 200-day Moving Avg Price on 19/21 days; a bullish signal.



Quotes from Legends: Moving Average Price

Last Price: $2.09, Today's MAP200: $1.97

■ P/MAP200

www.BuySellSignals.com        @selltipsdotcom



## Bearish Signals

## Fig 25: PAST MONTH: WEAK MOMENTUM DOWN - HRBR dips 0.5% on volume 0.8 times average

⬇ **[down 1.0c]**

**Harbor Diversified underperformed the NASDAQ-100 Index on 12 days and outperformed it on 9 days. The price ranged between a high of $2.09 on Thursday, 29 Feb and a low of $2.03 on Monday, 26 Feb.**

| Day | Headline | Price [USD] | Change % | Momentum | Comment |
|---|---|---|---|---|---|
| Mar 01 | Decreases | 2.07 | -1.0 | ⬇ | RPC= -2.4% |
| Feb 29 | In 3rd consecutive rise | 2.09 | 0.5 | ⬆ | VI*=1.4 |
| Feb 28 | In 2nd consecutive rise | 2.08 | 1.0 | ⬆ | VI*=1.2;RPC = 1.5% |
| Feb 27 | Lifts 1.5% on rising relative strength | 2.06 | 1.5 | ⬆ | Top Rise;RPC = 1.3% |
| Feb 26 | Decreases on average volume | 2.03 | -0.5 | ⬇ | Price fall on slipping relative strength |
| Feb 23 | Increases 0.5% against the trend | 2.04 | 0.5 | ⬆ | Price/MAP50 above 1 |
| Feb 22 | Unchanged | 2.03 | | ⬌ | RPC= -3.01% |
| Feb 21 | Drops on increasing volatility | 2.03 | -1.0 | ⬇ | Price fall on slipping relative strength |
| Feb 20 | Trading | 2.05 | | ⬌ | Price fall on slipping relative strength |
| Feb 16 | Unchanged | 2.05 | | ⬌ | Price fall on slipping relative strength |
| Feb 15 | Increases | 2.05 | 0.5 | ⬆ | Price/MAP50 above 1 |
| Feb 14 | Decreases | 2.04 | -1.0 | ⬇ | RPC= -2.2% |
| Feb 13 | Decreases on average volume | 2.06 | -0.5 | ⬇ | RPC= 1.1% |
| Feb 12 | Drops on increasing volatility | 2.07 | -0.5 | ⬇ | Price fall on slipping relative strength |
| Feb 09 | Lifts 1.5% | 2.08 | 1.5 | ⬆ | Price/MAP50 above 1 |
| Feb 08 | Decreases, 2 days' volume in a day | 2.05 | -0.5 | ⬇ | VI*=1.5 |
| Feb 07 | Decreases, 2 days' volume in a day | 2.06 | -0.5 | ⬇ | VI*=2.3;RPC = -1.5% |
| Feb 06 | Lifts 1.5% against the trend | 2.07 | 1.5 | ⬆ | RPC= 1.7% |
| Feb 05 | Decreases | 2.04 | -1.0 | ⬇ | |
| Feb 02 | Increases on rising relative strength | 2.06 | 1.0 | ⬆ | Price rise on beating relative strength |
| Feb 01 | Drops 1.9% | 2.04 | -1.9 | ⬇ | Steepest Fall;RPC = -3.1% |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

VI= Volume Index, 1 is avg.

## Fig 26: Rank in the bottom 13% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| EV/EBITDA | 1.6 | In Bottom 13% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 425 of 524    Document 35-4


## Downtrend

**Past Quarter:**
- In the last three months the stock has hit a new 52-week low once.

The Worst 3 weeks in the past quarter

In the past quarter the steepest fall of 2.6% took place in the week beginning Monday November 27.

| Mon-Fri | Change % | NASDAQ-100 Index Change % | Vol Ind [1 is avg] |
|---|---|---|---|
| Nov 27-Dec 01 | -2.6 | 0.1 | 0.5 |
| Jan 22-26 | -1.9 | 0.6 | 0.8 |
| Feb 12-16 | -1.4 | -1.5 | 0.8 |

**Trailing Relative Strength (6 months) at 49 percentile:**
- The stock has a 6-month relative strength of 49 in the OTC market of 1,060 stocks which means it has underperformed 51% of the market.

# Ongoing Bearish Parameters

## Fig 27: EPS growth [FY2022 vs FY2021] of -50.9%

| FY | EPS | Growth % |
|---|---|---|
| 2022 | 83.0c | -50.9 |
| 2021 | $1.69 | 138.0 |

## Fig 28: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < 2.1%

| TSR % | 1 yr |
|---|---|
| HRBR.OTCBB | 2 |



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 426 of 524    Document 35-4


## Fig 29: Lagging Relative Strength

The relative strength for 180 days, 90 days and 30 days has been consistently under a benchmark of 70 percentile; indicating it is lagging the better-performing stocks in the OTC market.



Quotes from Legends: Relative Strength

## Fig 30: % Change (Tr. 12 Mo): Stock (2.0%) v Index (52.0%)

In the past 12 months Harbor Diversified has underperformed the NASDAQ-100 Index by 50.0%.



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 427 of 524     Document 35-4


## Fig 31: Global Rank [out of 46,727 stocks]

| Description | Value | Rank | Quartile |
|---|---|---|---|
| MCap ($ M) | 73.4 | 25,995 | Third |
| Total Assets ($ M) | 382.6 | 16,451 | Second |
| Revenue ($ M) | 280.9 | 13,427 | Second |
| Net Profit ($ M) | 38.3 | 9,410 | Top |
| Return on Equity % | 16.0 | 7,425 | Top |
| Net Profit Margin % | 13.9 | 8,976 | Top |
| Price to Book | 0.3 | 3,051 | Top |
| PV$1000 (1Year) $ | 1,020 | 19,534 | Second |
| $ Change (1Year) % | 2.0 | 18,323 | Second |
| Rel Strength 6 Mo ($) | 53 | 21,783 | Second |

# Corporate Profile

## Fig 32: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 3rd largest Drugs company by market capitalisation.

## Fig 33: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

## Fig 34: U.S. Industry & Sector [of 345 stocks]

| Classification Level | Name of Sector |
|---|---|
| Economic Sector | Consumer Non-Cyclicals |
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 428 of 524    Document 35-4



## Financials FY 2022

## Fig 35: HRBR Financials Summary

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]
Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.
Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 36: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall
Release Date: April 06, 2023
Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 37: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**
- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**
- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%


# Fig 38: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |

# Tax

# Fig 39: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 |
|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 |

# Top Management and Board of Directors

# Fig 40: Top Management

Top Management [Two top executives with tenure > 15 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Frincke James M. | President, Director | 15 Yrs, 2 Mos |
| Weber Robert W. | Chief Financial Officer, Company Secretary | 15 Yrs, 2 Mos |

# Fig 41: Board Of Directors

Board Of Directors [Four directors with tenure > 13 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Bartlett Richard A. | Director | 13 Yrs, 2 Mos |
| Seslowe Jerry M. | Director | 13 Yrs, 2 Mos |
| Shaw John C | Director | 13 Yrs, 2 Mos |
| Sarni Marc R. | Independent Director | 20 Yrs, 2 Mos |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 430 of 524     Document 35-4



# Financials as Reported FY 2022, Past 5 Years

## Fig 42: Financials as reported (FY 2022 [year-ended 31 December 2022 ])

*10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION*
*(In $ Thousand, except per share data and shares outstanding)*

## Fig 43: INCOME STATEMENT AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---:|---:|---:|
| **Operating Revenues** | | | |
| Contract revenues | 280,737 | 247,519 | Up 13.4 |
| Contract services and other | 126 | 60 | Up 110.0 |
| Total Operating Revenues | 280,863 | 247,579 | Up 13.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 109,831 | 106,881 | Up 2.8 |
| Aircraft fuel and oil | 169 | 171 | Down 1.2 |
| Aircraft maintenance materials and repairs | 67,096 | 56,145 | Up 19.5 |
| Aircraft rent | | 67 | |
| Other rents | 6,582 | 5,375 | Up 22.5 |
| Depreciation amortization and obsolescence | 26,327 | 26,552 | Down 0.8 |
| Purchased services and other | 14,992 | 13,535 | Up 10.8 |
| Payroll Support Program | | -66,316 | |
| Total Operating Expenses | 224,997 | 142,410 | Up 58.0 |
| Income From Operations | 55,866 | 105,169 | Down 46.9 |
| **Other (Expense) Income** | | | |
| Interest income | 7,024 | 4,520 | Up 55.4 |
| Interest expense | -3 | -847 | Improved 99.6 |
| Loss on marketable securities | -8,826 | -1,158 | Deterioration 662.2 |
| Gain on extinguishment of debt | 53 | 10,363 | Down 99.5 |
| Other net | -11 | | |
| Total Other (Expense) Income | -1,763 | 12,878 | Deterioration |
| Net Income Before Taxes | 54,103 | 118,047 | Down 54.2 |
| Income Tax Expense | 14,993 | 25,421 | Down 41.0 |
| Net Income | 39,110 | 92,626 | Down 57.8 |
| Preferred stock dividends | 792 | 792 | Steady |
| Net income available to common stockholders | 38,318 | 91,834 | Down 58.3 |
| Basic earnings per share | 83.0c | $1.69 | Down 50.9 |
| Diluted earnings per share | 61.0c | $1.29 | Down 52.7 |
| **Weighted average common shares:** | | | |
| Basic | 46,359,000 | 54,321,000 | Down 14.7 |
| Diluted | 62,957,000 | 71,249,000 | Down 11.6 |



## Fig 44: BALANCE SHEET AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---:|---:|---:|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 33,333 | 37,170 | Down 10.3 |
| Restricted cash | 849 | 1,449 | Down 41.4 |
| Marketable securities | 153,827 | 138,370 | Up 11.2 |
| Accounts receivable less allowances of 18 as of December 31 2022 and 40 as of December 31 2021 | 40,341 | 7,422 | Up 443.5 |
| Notes receivable | 19,452 | | |
| Spare parts and supplies less allowances of 11764 as of December 31 2022 and 10819 as of December 31 2021 | 4,579 | 5,200 | Down 11.9 |
| Contract costs | 143 | 518 | Down 72.4 |
| Prepaid expenses and other | 3,732 | 4,174 | Down 10.6 |
| Total Current Assets | 256,256 | 194,303 | Up 31.9 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,970 | 259,720 | Up 1.6 |
| Ground property and equipment | 8,055 | 8,252 | Down 2.4 |
| Less accumulated depreciation and amortization | -169,766 | -143,313 | Deterioration 18.5 |
| Net Property and Equipment | 102,259 | 124,659 | Down 18.0 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 13,480 | 18,679 | Down 27.8 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax assets | | 533 | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,077 | 3,988 | Down 73.0 |
| Total Other Assets | 24,132 | 80,439 | Down 70.0 |
| | 126,391 | 205,098 | Down 38.4 |
| Total Assets | 382,647 | 399,401 | Down 4.2 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,165 | 20,060 | Up 0.5 |
| Accrued payroll and employee benefits | 12,989 | 14,885 | Down 12.7 |
| Current portion of operating lease liability | 5,091 | 5,150 | Down 1.1 |
| Other accrued expenses | 137 | 172 | Down 20.3 |
| Contract liabilities | 1,985 | 8,098 | Down 75.5 |
| Deferred revenues | 16,561 | 35,792 | Down 53.7 |
| Current portion of long-term debt (stated principal amount of 7000 as of December 31 2022 and 3500 as of December 31 2021) | 9,154 | 5,880 | Up 55.7 |
| Total Current Liabilities | 66,082 | 90,037 | Down 26.6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 432 of 524    Document 35-4


**Other Liabilities**

| | | | |
|---|---|---|---|
| Long-term debt (stated principal amount of 48600 as of December 31 2022 and 56000 as of December 31 2021) | 52,068 | 61,670 | Down 15.6 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 7,990 | 688 | Up 1,061.3 |
| Long-term operating lease liability | 5,849 | 10,877 | Down 46.2 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenues net of current portion | | 9,046 | |
| Other | 1,977 | 2,722 | Down 27.4 |
| Total Long-Term Liabilities | 72,159 | 90,604 | Down 20.4 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2022 and December 31 2021 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2022 and December 31 2021 45219737 shares outstanding at December 31 2022 and 53316299 shares outstanding at December 31 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 285,668 | 287,429 | Down 0.6 |
| Retained deficit | -40,034 | -79,144 | Improved 49.4 |
| Treasury stock | -14,983 | -3,280 | Deterioration 356.8 |
| Total Stockholders Equity | 231,206 | 205,560 | Up 12.5 |
| | 244,406 | 218,760 | Up 11.7 |
| Total Liabilities and Stockholders Equity | 382,647 | 399,401 | Down 4.2 |

# Fig 45: CASH FLOW AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net income | 39,110 | 92,626 | Down 57.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,327 | 26,552 | Down 0.8 |
| Amortization of contract costs | -4,385 | -3,593 | Deterioration 22.0 |
| Amortization of engine overhauls | 2,757 | 1,901 | Up 45.0 |
| Deferred income taxes | 7,954 | -6,045 | Recovery |
| Loss (gain) on disposition of property and equipment | 181 | -298 | Recovery |
| Loss on marketable securities | 8,826 | 1,158 | Up 662.2 |
| Gain on extinguishment of debt | -53 | -10,363 | Improved 99.5 |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -32,919 | 2,294 | Deterioration |
| Notes receivable | 28,116 | -15,128 | Recovery |
| Spare parts and supplies | -324 | -433 | Improved 25.2 |
| Prepaid expenses and other | 3,353 | -3,803 | Recovery |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 433 of 524    Document 35-4




| | | | |
|---|---:|---:|---|
| Operating lease right-of-use asset | 112 | 218 | Down 48.6 |
| Accounts payable | 105 | 8,287 | Down 98.7 |
| Accrued payroll and employee benefits | -1,896 | 124 | Deterioration |
| Other accrued expenses | -35 | -173 | Improved 79.8 |
| Long-term deferred revenues | -9,046 | -21,674 | Improved 58.3 |
| Contract liabilities | -3,054 | -707 | Deterioration 332.0 |
| Deferred revenues | -19,231 | 23,293 | Deterioration |
| Income taxes payable | | -107 | |
| Other long-term liabilities | -864 | 84 | Deterioration |
| Net Cash Provided by Operating Activities | 45,034 | 94,213 | Down 52.2 |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -5,513 | -3,637 | Deterioration 51.6 |
| Proceeds on disposition of property and equipment | 64 | 30 | Up 113.3 |
| Purchase of marketable securities | -24,283 | -267,157 | Improved 90.9 |
| Sale of marketable securities | | 127,629 | |
| Net Cash Used in Investing Activities | -29,732 | -143,135 | Improved 79.2 |
| **Cash Flows from Financing Activities** | | | |
| Repayments of long-term debt | -6,275 | -40,061 | Improved 84.3 |
| Dividends paid on preferred stock | -792 | -792 | Steady |
| Repurchase of stock options | -969 | | |
| Repurchase of common stock | -11,703 | -2,799 | Deterioration 318.1 |
| Net Cash Used in Financing Activities | -19,739 | -43,652 | Improved 54.8 |
| Decrease in Cash Cash Equivalents and Restricted Cash | -4,437 | -92,574 | Improved 95.2 |
| Cash Cash Equivalents and Restricted Cash beginning of year | 38,619 | 131,193 | Down 70.6 |
| Cash Cash Equivalents and Restricted Cash end of year | 34,182 | 38,619 | Down 11.5 |

## Fig 46: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---:|---:|---:|---:|---:|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 434 of 524    Document 35-4


**Cash Flow**

| | | | | | |
|---|---|---|---|---|---|
| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Peer Comparison & Ranking of HRBR

## Fig 47: Global Peer Group - Price Performance



## Fig 48: Global Peer Group - Total Shareholder Returns [TSR in $]




# Fig 49: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 1,060 stocks in the OTC Market, Harbor Diversified is ranked seventh(7) by Revenue, twelfth(12) by Price/Net Tangible Assets, twelfth(12) by Free Cash Flow and Eighty-sixth(86) by Net Profit $.

|  | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| Revenue $ |  | 280.9 M | 7 |
| Price/Net Tangible Assets | 0.2x | 0.3x | 12 |
| Free Cash Flow | (166.4 M) | 38.7 M | 12 |
| Net Profit $ |  | 38.3 M | 86 |
| EBITDA Margin% |  | 28.6 | 153 |
| Total Assets $ |  | 382.6 M | 172 |
| ROE (%) |  | 16.002 | 202 |
| Total Debt/Equity (the lower the better) | 0.6x | 0.2x | 304 |
| Premium to 52-Wk Low (%) | 443.1 | 16.3 | 306 |
| Market Cap $ |  | 73.4 M | 460 |
| Discount to 52-Wk High (%) | 0.3 | 12.7 | 1099 |

Negative values are shown in brackets.

# Fig 50: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $280.9 million[60.7% of aggregate sector revenue of $531.7 million; up from 59.5% in the previous year.]

# Fig 51: GLOBAL RANK [out of 46,739 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,898 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 73.4M | 25,959 | 5,759 |
| Total Assets ($) | 382.6M | 16,445 | 4,257 |
| Revenue ($) | 280.9M | 13,417 | 3,213 |
| Net Profit ($) | 38.3M | 9,409 | 2,510 |
| Return on Equity % | 16.0 | 7,420 | 1,441 |
| Net Profit Margin % | 13.9 | 8,975 | 1,469 |
| Price to Book | 0.3 | 3,070 | 590 |
| PV1000 (1Year) $ | 1,020 | 19,613 | 4,034 |
| $ Change (1Year) % | 1.5 | 18,501 | 3,762 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 436 of 524    Document 35-4



## Fig 52: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 919 stocks] AND IN THE DRUGS SECTOR [out of 16 stocks]

| Description | Value | In OTC Market | In Drugs sector |
| --- | --- | --- | --- |
| MCap ($) | 73.4M | 188 | 3 |
| Total Assets ($) | 382.6M | 63 | 1 |
| Revenue ($) | 280.9M | 24 | 1 |
| Net Profit ($) | 38.3M | 20 | 1 |
| Return on Equity % | 16.0 | 51 | 1 |
| Net Profit Margin % | 13.9 | 55 | 1 |
| Price to Book | 0.3 | 46 | 2 |
| PV1000 (1Year) $ | 1,020 | 283 | 4 |

# Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

# News Archives

## Fig 53: News Archives (Mar 2023 - Sep 2023)

**September 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 52%**

As per a report dated September 30, 2023 the Cash Burn of operating activities was $18,492,000 for the nine months ended September 30, 2023. This corresponds to an average Cash Burn Rate of $2,054,667 per month. To support this Cash Burn Rate, the cash balance of $16,546,000 as at September 30, 2023 should be adequate till May 29, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 6 months and 13 days from today's date.

| Quarter ended 30 Sep 2023 | $US |
| --- | --- |
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (18.5 million) |
| Net cash from investing activities | 14.3 million |
| Net cash from financing activities | (13.4 million) |
| Cash raised (used) during quarter | (17.6 million) |
| Cash and cash equivalents at end of period | 16.5 million |

**June 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 51%**

As per a report dated June 30, 2023 the Cash Burn of operating activities was $16,674,000 for the six months ended June 30, 2023. This corresponds to an average Cash Burn Rate of $2,779,000 per month. To support this Cash Burn Rate, the cash balance of $16,643,000 as at June 30, 2023 should be adequate till December 27, 2023. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 3 months and 25 days from today's date.

| Quarter ended 30 Jun 2023 | $US |
| --- | --- |
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (16.7 million) |
| Net cash from investing activities | 10.9 million |
| Net cash from financing activities | (11.7 million) |
| Cash raised (used) during quarter | (17.5 million) |
| Cash and cash equivalents at end of period | 16.6 million |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 437 of 524    Document 35-4


**March 31 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 32%**

As per a report dated March 31, 2023 the Cash Burn of operating activities was $6,661,000 in the quarter ended March 31, 2023. This corresponds to an average Cash Burn Rate of $2,220,333 per month. To support this Cash Burn Rate, the cash balance of $23,180,000 as at March 31, 2023 should be adequate till February 07, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  8 months and 22 days from today's date.

```
<table>
<tr><td>Quarter ended 31 Mar 2023</td><td>$US</td></tr>
<tr><td>Cash and cash equivalents at beginning of period</td><td>34.2 million</td></tr>
<tr><td>Net cash from / (used in) operating activities</td><td>(6.7 million)</td></tr>
<tr><td>Net cash from investing activities</td><td>(2.6 million)</td></tr>
<tr><td>Net cash from financing activities</td><td>(1.8 million)</td></tr>
<tr><td>Cash raised (used) during quarter</td><td>(11 million)</td></tr>
<tr><td>Cash and cash equivalents at end of period</td><td>23.2 million</td></tr>
</table>
```

# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** ................................................................1

    Fig 2: Past Quarter Snapshot ....................................................... 2

    Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] ........................... 2

**Section 2   Institutional ownership updated after last SEC Filing Q4/2023 reported on Feb 17** ........................ 2

    Fig 4: Top 1 New shareholders as at December 31, 2023 ................................... 2

    Fig 5: Drop Outs ................................................................2

**Section 3   Bullish Signals** .......................................................... 3

    PAST WEEK: MODERATE MOMENTUM UP ..................................................... 3

    Fig 6: Rank in the top 18% by Relative Valuation in the OTC market ..................... 3

    Fig 7: Rank in the top 25% by Price Performance in the OTC market ...................... 3

    Uptrend .................................................................. 3

    Other Bullish Signals ........................................................ 3

**Section 4   Ongoing Bullish Parameters** .................................................. 4

    Fig 8: Rule of 40 .............................................................. 4

    Fig 9: Past four-years ......................................................... 4

    Fig 10: Rank in the top 94% by Liquidity in the OTC market ............................. 4

    Fig 11: Rank in the top 11% by Size in the OTC market ................................. 4

    Fig 12: Rank in the top 25% by Performance in the OTC market .......................... 4

    Fig 13: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr, 3 Yrs]; The Best Periods with PV$1000 > 1,019 ......... 4

    Fig 14: Past 3 years: price rise of 322.4% ........................................... 5

    Fig 15: Moving Annual Return of 2.0% in the past year ................................. 5

    Fig 16: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 26.2% ............... 5

    Fig 17: Low Debt to Equity (%) and Reducing ......................................... 6

    Fig 18: Increased Volume, up 96% in 5 years ......................................... 6

    Fig 19: Increased VWAP, up 5,667% in 5 years ........................................ 6

    Fig 20: Increased share turnover, up 13,527% in 5 years ............................... 7



Fig 21: Quarterly Trend in Revenue and Net Profit Margin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7

Fig 22: Satisfies four criteria of Benjamin Graham . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7

Fig 23: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .7

Fig 24: Price > Moving Avg Price . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8

| Section 5 | Bearish Signals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9** |

Fig 25: PAST MONTH: WEAK MOMENTUM DOWN - HRBR dips 0.5% on volume 0.8 times average . . . . . . . . . . . . . . . .9

Fig 26: Rank in the bottom 13% by Relative Valuation in the OTC market . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9

Downtrend . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

| Section 6 | Ongoing Bearish Parameters . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10** |

Fig 27: EPS growth [FY2022 vs FY2021] of -50.9% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

Fig 28: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < 2.1% . . . . . . . . . . . . . .10

Fig 29: Lagging Relative Strength . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

Fig 30: % Change (Tr. 12 Mo): Stock (2.0%) v Index (52.0%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

Fig 31: Global Rank [out of 46,727 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

| Section 7 | Corporate Profile . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** |

Fig 32: Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

Fig 33: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

Fig 34: U.S. Industry & Sector [of 345 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

| Section 8 | Financials FY 2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** |

Fig 35: HRBR Financials Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13

Fig 36: Financials, FY 2022 [year-ended 31 December 2022 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13

Fig 37: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13

Fig 38: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14

| Section 9 | Tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **14** |

Fig 39: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14

| Section 10 | Top Management and Board of Directors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **14** |

Fig 40: Top Management . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14

Fig 41: Board Of Directors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14

| Section 11 | Financials as Reported FY 2022, Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **15** |

Fig 42: Financials as reported (FY 2022 [year-ended 31 December 2022 ]) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .15

Fig 43: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .15

Fig 44: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

Fig 45: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17

Fig 46: Download HARBOR DIVERSIFIED Financials Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

| Section 12 | Peer Comparison & Ranking of HRBR . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **19** |

Fig 47: Global Peer Group - Price Performance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .19

Fig 48: Global Peer Group - Total Shareholder Returns [TSR in $] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .19

Fig 49: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .20

Fig 50: MARKET SHARE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .20

Fig 51: GLOBAL RANK [out of 46,739 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,898 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .20

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 439 of 524     Document 35-4



Fig 52: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 919 stocks] AND IN THE DRUGS SECTOR [out of 16 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

**Section 13    Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **21**

**Section 14    News Archives** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **21**

Fig 53: News Archives (Mar 2023 - Sep 2023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

# Glossary

**Annual Return (Fig 15):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)

**Current Ratio:**
Current Assets/Current Liabilities (times)

**Debt/Equity (Fig 17):**
Net Debt/Net Assets %

**Moving Average Price (n periods) (Fig 7):**
Sum of Prices for each Period/Number of Periods

**PV$1000 (Fig 51, 52, 13, 31):**
Present value of $1000 invested 1 year/'n' years ago

**Price Close/Moving Avg Price (Fig 7):**
Latest Price/Moving Average Price

**Price/NTA (Fig 6, 31, 51, 52):**
Closing Share Price/Net Tangible Assets Per Share (times)

**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index

**Relative Strength (n-th Period) (Fig 29, 31):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.

**Return on Assets (Fig 38):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 31, 38, 51, 52):**
Net Profit/Net Assets (%)

**TSR (Fig 16, 28):**
Total Shareholder Returns is expressed as an annualized rate of return for shareholders after allowing for capital appreciation and dividend

**Volume Weighted Average Price (VWAP) (Fig 19):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.

| | | |
|---|---|---|
| **Momentum Up** |  | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | | **Price increase on below average Volume** |
| **Momentum Down** | | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | | **Price decrease on below average Volume** |
| **Weak Unchanged** | | **Price unchanged on below average Volume** |

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.



# Company Profile
## Harbor Diversified, Inc.

*Figures in U.S. Dollars*

*March 16, 2024*

## Wright Quality Rating:   LBC0

Harbor Diversified, Inc. is a development stage pharmaceutical company, which engages in the discovery, development, and commercialization of products for the treatment of diseases related to aging. The firm focuses on two clinical development products, Apoptone and Triolex. The company was founded in November 1992 and is headquartered in Appleton, WI.

## Key Data

| | | | |
|---|---|---|---|
| **Ticker:** | HRBR | **Employees:** | 1,085 |
| **Exchanges:** | FRA | **Market Cap:** | 89,237,964 |
| **2022 Sales:** | 280,863,000 | **Shares:** | 43,319,400 |
| **Currency:** | U.S. Dollars | **Closely Held Shares:** | |
| **Fiscal Year End:** | December | | |
| **Share Type:** | Common | http://www.harborbiosciences.com | |

**Country:** United States
**Sector:** Industrials
**Industry:** Transportation

### Principal Office Location

W6390
CHALLENGER
DRIVE SUITE 203
APPLETON          WISCONSIN
54914
United States

## Key Executives

**Chief Executive & Secretary**

Christine R. Deister

## Price



— 36 Month Moving Avg  — Price

## Stock Price   (03/08/2024)   2.06

### Recent Stock Performance

| | |
|---|---|
| **1 Week** | -0.2% |
| **4 Weeks** | 0.5% |
| **13 Weeks** | 7.3% |
| **52 Weeks** | 0.0% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 441 of 524    Document 35-4

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Company Profile
## Harbor Diversified, Inc.

*Figures in U.S. Dollars*

### Earnings Per Share and Dividends Per Share



EPS    DPS

# Key Measures

### Valuation  (as of 09/30/2023)

| | |
|---|---|
| P/E Current | 32.98 |
| Price/Sales Ratio | 0.32 |
| Price/Book Ratio | |
| Earnings (MRQ) | -0.09 |
| Earnings (Last12M) | -0.15 |
| Dividends (Last12M) | 0.00 |

### Liquidity  (as of 12/31/2022)

| | |
|---|---|
| Quick Ratio | 3.8 |
| Current Ratio | 3.9 |
| Long-Term Debt to Equity | 0.3 |
| Total Debt to Total Capital | 0.3 |

### Sales

Sales (Mil)

(bar chart: 2018, 2019, 2020, 2021, 2022)

### Total Assets

Total Assets (Mil)

(bar chart: 2018, 2019, 2020, 2021, 2022)

### Profitability  (as of 12/31/2022)

| | |
|---|---|
| Gross Profit Margin | 28.7% |
| EBITDA Margin | 28.7% |
| Return on Equity | 17.9% |
| Return on Assets | 10.0% |
| Return on Total Capital | 13.0% |

### Efficiency  (as of 12/31/2022)

| | |
|---|---|
| Assets per Employee | 352,670 |
| Sales per Employee | 0 |
| Income per Employee | 35,316 |
| Receivables Turnover | 4.7 |

### Funds From Operations  (as of 12/31/2022)

| | |
|---|---|
| Funds from Operations % Total Debt | 1.1% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Comparative Business Analysis
# Harbor Diversified, Inc.

Report Date: March 16, 2024

## Company Description

Harbor Diversified, Inc. is a development stage pharmaceutical company, which engages in the discovery, development, and commercialization of products for the treatment of diseases related to aging. The firm focuses on two clinical development products, Apoptone and Triolex. The company was founded in November 1992 and is headquartered in Appleton, WI.

## Competitor Analysis

Harbor Diversified, Inc. operates in the Air transportation, scheduled sector. This analysis compares Harbor Diversified with three other companies: **Air T, Inc.** (2022 sales of $247.32 million of which 41% was Commercial Jet Engines and Parts), **Mesa Air Group Inc** (2023 sales: $498.07 million of which 85% was Contract), and **Blade Air Mobility, Inc. Class A** (2022 sales of $146.12 million of which 51% was Passenger). Note: not all of these companies have the same fiscal year: the most recent data for each company are being used.

## Sales Analysis

During the second quarter of 2023, sales at Harbor Diversified totalled $51.07 million. This is a drop of 34.5% from the $77.93 million in sales at the company during the second quarter in 2022. During the first two quarters of 2023, sales totalled $110.20 million, which is 23.9% lower than through the first two quarters of 2022. Harbor Diversified reported sales of $280.86 million for the year ending December of 2022. This represents an increase of 13.4% versus 2021, when the company's sales were $247.58 million. This was the third consecutive year of growth at Harbor Diversified.



**Recent Sales of Harbor Diversified, Inc.**

(Currency in Millions of U.S. Dollars)

Harbor Diversified currently has 1,085 employees. With sales of $280.86 million , this equates to sales of US $258,860 per employee. The sales per employee levels at the three comparable companies vary greatly, from US$216,268 to US$593,984, as shown in the following table. Some of the variation may be due to the way each of these companies counts employees (and if they count subcontractors, independent contractors, etc).

### Sales Comparisons (Most Recent Fiscal Years)

| Company | Year Ended | Sales (US$blns) | Sales Growth | Sales / Employee (US$) | Largest Region |
|---|---|---|---|---|---|
| **Harbor Diversified, Inc.** | DEC 2022 | 281 | 13.4% | 258,860 | United States (100.0%) |

Case 1:24-cv-00656-WCG   Filed 08/16/24   Page 443 of 524   Document 36-4

# Comparative Business Analysis
# Harbor Diversified, Inc.



Report Date: March 16, 2024

| | | | | | |
|---|---|---|---|---|---|
| **Air T, Inc.** | MAR 2022 | 247 | 39.7% | 423,498 | United States (80.7%) |
| **Mesa Air Group Inc** | SEP 2023 | 498 | -6.2% | 216,268 | United States (100.0%) |
| **Blade Air Mobility, Inc. Class A** | DEC 2022 | 146 | 189.2% | 593,984 | United States (91.2%) |

## Recent Stock Performance

In recent years, this stock has performed terribly. In 2006, the stock traded as high as $7.93, versus $2.06 on 3/8/2024. For the 52 weeks ending 3/8/2024, the stock of this company was unchanged, at **$2.06.** During the past 13 weeks, the stock has increased 7.3%. During the 12 months ending 9/30/2023, the company has experienced losses totalling $0.15 per share. (All three comparable companies also experienced losses during the most recent reported 12 month period). These 12 month earnings are lower than the earnings per share achieved during the calendar year ending last December, when the company reported earnings of 0.65 per share. Earnings per share fell 51.7% in 2022 from 2021. This company is currently trading at 0.32 times sales.

### Summary of Company Valuations (as of 3/8/2024)

| Company | Price/ Earnings | Price/ Book | Price/ Sales | 52 Week Price Change |
|---|---|---|---|---|
| **Harbor Diversified, Inc.** | 33.0 | | 0.32 | 0.00% |
| **Air T, Inc.** | 66.4 | | 0.20 | -15.28% |
| **Mesa Air Group Inc** | 17.9 | | 0.07 | -76.27% |
| **Blade Air Mobility, Inc. Class A** | 302.7 | | 2.01 | -8.37% |

The market capitalization of this company is $89.24 million .

## Dividend Analysis

This company has paid no dividends during the last 12 months. The company also reported losses during the previous 12 months. The company has not paid any dividends during the previous 3 calendar years.

## Profitability Analysis

On the $280.86 million in sales reported by the company in 2022, the cost of goods sold totalled $200.30 million, or 71.3% of sales (i.e., the gross profit was 28.7% of sales). This gross profit margin is better than the company achieved in 2021, when cost of goods sold totalled 74.3% of sales. Harbor Diversified's 2022 gross profit margin of 28.7% was better than all three comparable companies (which had gross profits in 2022 between 15.2% and 21.4% of sales). In 2022, earnings before extraordinary items at Harbor Diversified were $39.11 million, or 13.9% of sales. This profit margin is lower than the level the company achieved in 2021, when the profit margin was 37.4% of sales. The company's return on equity in 2022 was 19.0%. This was significantly worse than the already high 79.5% return the company achieved in 2021. (Extraordinary items have been excluded).

### Profitability Comparison

Case 1:24-cv-00656-WCG Filed 08/16/24 Page 444 of 524 Document 36-4



# Comparative Business Analysis
# Harbor Diversified, Inc.

Report Date: March 16, 2024

| Company | Year | Gross Profit Margin | EBITDA Margin | Earnings Before Extras |
|---|---|---|---|---|
| Harbor Diversified, Inc. | 2022 | 19.9% | 28.7% | 13.9% |
| Harbor Diversified, Inc. | 2021 | 15.7% | 25.7% | 37.4% |
| Air T, Inc. | 2022 | 19.7% | 0.1% | -5.0% |
| Mesa Air Group Inc | 2023 | 3.0% | 4.7% | -24.1% |
| Blade Air Mobility, Inc. Class A | 2022 | 11.9% | -30.6% | -18.7% |

During the second quarter of 2023, Harbor Diversified reported a loss per share of $0.21. In comparison, in the second quarter of 2022, the company reported positive earnings of $0.24 per share.

## Inventory Analysis

As of December 2022, the value of the company's inventory totalled $4.58 million. Since the cost of goods sold was $200.30 million for the year, the company had 8 days of inventory on hand (another way to look at this is to say that the company turned over its inventory 43.7 times per year). In terms of inventory turnover, this is a slight improvement over December 2021, when the company's inventory was $5.20 million, equivalent to 10 days in inventory.

## Financial Position

As of December 2022, the company's long term debt was $75.39 million and total liabilities (i.e., all monies owed) were $151.44 million. The long term debt to equity ratio of the company is 0.33. As of December 2022, the accounts receivable for the company were $59.79 million, which is equivalent to 78 days of sales. This is sharply higher than at the end of 2021, when Harbor Diversified had 11 days of sales in accounts receivable. The 78 days of accounts receivable at Harbor Diversified are higher than all three comparable companies: Air T, Inc. had 42 days, Mesa Air Group Inc had 6 days, while Blade Air Mobility, Inc. Class A had 27 days outstanding at the end of the fiscal year 2022.

### Financial Positions

| Company | Year | LT Debt / Equity | Days AR | Days Inv. | R&D/ Sales |
|---|---|---|---|---|---|
| Harbor Diversified, Inc. | 2022 | 0.33 | 44 | 8 | N/A |
| Air T, Inc. | 2022 | 3.78 | 45 | 135 | N/A |
| Mesa Air Group Inc | 2023 | 1.86 | 4 | 21 | N/A |
| Blade Air Mobility, Inc. Class A | 2022 | 0.05 | 18 | N/A | 3.8% |

Case 1:24-cv-00650-WCG Filed 03/19/24 Page 445 of 524 Document 36-4

# Summary Analysis
## Harbor Diversified, Inc.



*Fiscal Year End - December*
*Per Share - U.S. Dollars*

| Year | Market Price Last | Value Ratios Price/ Earnings Ratio | Price/ Book Ratio | Dividend Yield | Equity Capital Percent Earned Growth | % Profit Rate (ROE) | Book Value Start Yr | Earnings 12 Month Earnings Per Share | Percent Change | Dividends 12 Month Dividends Per Share | Percent Payout Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 2.06 | 1.5 | 1.0 | 0.0% | 63.0% | 63.0% | 2.12 | 1.34 | 102.3% | 0.00 | n/c |
| 2022 | 2.13 | 3.3 | 0.6 | 0.0% | 16.8% | 16.8% | 3.86 | 0.65 | -51.7% | 0.00 | n/c |
| 2023 | 2.04 | n/c | 0.4 | | | | 5.11 | | n/c | | n/c |
| 03/08/2024 | 2.06 | 33.0 | | | n/a | n/a | | -0.15 | n/c | 0.00 | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Sales Analysis
## Harbor Diversified, Inc.

*Fiscal Year End - December*
*Amounts are in U.S. Dollars*

| Year | Sales | | Cost of Good Sold | | Earnings before Interest, Taxes, Depreciation, and Amortization (EBITDA) | | After Tax Income before Extraordinary Charges and Credits | | Employees | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount in Thousands | Year-to-Year Growth | Amount in Thousands | Percent Of Sales | Amount | Percent Of Sales | Amount | Percent Of Sales | Number | Sales per Employee | After Tax Income per Employee |
| 2021 | 247,579 | 33.1% | 183,866 | 74.3% | 63,713,000 | 25.7% | 92,626,000 | 37.4% | 1,248 | 198,381 | 74,220 |
| 2022 | 280,863 | 13.4% | 200,298 | 71.3% | 80,565,000 | 28.7% | 39,110,000 | 13.9% | 1,085 | 258,860 | 36,046 |



# Price Analysis
## Harbor Diversified, Inc.

*Per Share - U.S. Dollars*



| | Quarter | High Price | Low Price | Closing Price | Quarterly % Change | 12 Months % Change |
|---|---|---|---|---|---|---|
| 2015 | Jan - Mar | 0.090 | 0.090 | 0.085 | 70.0% | -52.8% |
| | Apr - Jun | 0.085 | 0.040 | 0.045 | -46.9% | -73.5% |
| | Jul - Sep | 0.090 | 0.016 | 0.060 | 33.0% | -42.3% |
| | Oct - Dec | 0.080 | 0.040 | 0.068 | 13.3% | 36.0% |
| 2016 | Jan - Mar | 0.069 | 0.030 | 0.065 | -4.4% | -23.5% |
| | Apr - Jun | 0.090 | 0.040 | 0.060 | -7.8% | 32.8% |
| | Jul - Sep | 0.060 | 0.040 | 0.045 | -24.9% | -25.0% |
| | Oct - Dec | 0.050 | 0.017 | 0.025 | -44.4% | -63.2% |
| 2017 | Jan - Mar | 0.043 | 0.025 | 0.020 | -20.8% | -69.5% |
| | Apr - Jun | 0.025 | 0.013 | 0.025 | 26.3% | -58.3% |
| | Jul - Sep | 0.040 | 0.013 | 0.035 | 40.0% | -22.2% |
| | Oct - Dec | 0.070 | 0.010 | 0.022 | -37.7% | -12.8% |
| 2018 | Jan - Mar | 0.030 | 0.012 | 0.028 | 28.4% | 41.4% |
| | Apr - Jun | 0.030 | 0.022 | 0.022 | -21.4% | -12.0% |
| | Jul - Sep | 0.060 | 0.013 | 0.021 | -3.2% | -39.1% |
| | Oct - Dec | 0.040 | 0.021 | 0.040 | 87.8% | 83.5% |
| 2019 | Jan - Mar | 0.050 | 0.050 | 0.046 | 13.8% | 62.5% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 448 of 524    Document 35-4

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Price Analysis
## Harbor Diversified, Inc.

*Per Share - U.S. Dollars*

| | Quarter | High Price | Low Price | Closing Price | Quarterly % Change | 12 Months % Change |
|---|---|---|---|---|---|---|
| | Apr - Jun | 0.070 | 0.040 | 0.035 | -24.2% | 56.8% |
| | Jul - Sep | 0.055 | 0.017 | 0.020 | -42.0% | -6.1% |
| | Oct - Dec | 0.038 | 0.014 | 0.021 | 5.0% | -47.5% |
| 2020 | Jan - Mar | 0.050 | 0.045 | 0.045 | 114.3% | -1.1% |
| | Apr - Jun | 0.150 | 0.027 | 0.051 | 13.8% | 48.4% |
| | Jul - Sep | 0.127 | 0.049 | 0.079 | 54.3% | 295.0% |
| | Oct - Dec | 0.375 | 0.195 | 0.291 | 268.6% | 1286.7% |
| 2021 | Jan - Mar | 0.890 | 0.207 | 0.675 | 131.8% | 1400.0% |
| | Apr - Jun | 3.080 | 0.620 | 1.880 | 178.5% | 3571.9% |
| | Jul - Sep | 2.600 | 1.845 | 1.880 | 0.0% | 2279.7% |
| | Oct - Dec | 2.280 | 1.770 | 2.060 | 9.6% | 607.4% |
| 2022 | Jan - Mar | 2.440 | 1.900 | 2.440 | 18.4% | 261.5% |
| | Apr - Jun | 2.650 | 2.250 | 2.130 | -12.7% | 13.3% |
| | Jul - Sep | 2.990 | 1.990 | 2.440 | 14.6% | 29.8% |
| | Oct - Dec | 2.770 | 2.030 | 2.130 | -12.7% | 3.4% |
| 2023 | Jan - Mar | 2.200 | 1.830 | 1.980 | -7.0% | -18.9% |
| | Apr - Jun | 2.370 | 1.950 | 2.200 | 11.1% | 3.3% |
| | Jul - Sep | 2.290 | 1.920 | 2.030 | -7.7% | -16.8% |
| | Oct - Dec | 2.100 | 1.780 | 2.040 | 0.5% | -4.2% |
| 03/08/2024 | | | | 2.060 | 7.3% | 0.0% |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 449 of 524     Document 35-4

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Earnings And Dividends Analysis
## Harbor Diversified, Inc.

*Fiscal Year End - December*
*Per Share - U.S. Dollars*

| Calendar Years | Earnings Per Share | | | | | | Dividends Per Share | | | | | | |
| | 12 Months | | Qtr Reported Earnings | | | | 12 Months | | Qtr Reported Dividends | | | | |
| | Earnings | Percent Change | Q1 Mar | Q2 Jun | Q3 Sep | Q4 Dec | Dividends | Percent Change | Q1 Mar | Q2 Jun | Q3 Sep | Q4 Dec | Percent Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 1.34 | 102.3% | 0.35 | 0.28 | 0.51 | 0.20 | 0.00 | | | | | | 0.0% |
| 2022 | 0.65 | -51.7% | 0.14 | 0.24 | 0.13 | 0.14 | 0.00 | | | | | | 0.0% |
| 2023 | | | 0.01 | -0.21 | -0.09 | | | | | | | | |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Wright Quality Rating®



Since 1970, Wright Investors' Service has rated all of the companies in its database (when there is sufficient information available).  The Wright Quality Rating measures the overall investment quality of a company.

Wright Quality Ratings are based on numerous individual measures of quality, grouped into four principle components: (1) *Investment Acceptance (i.e. stock liquidity),* (2) *Financial Strength*, (3) *Profitablilty & Stability*, and (4) *Growth*.  The ratings are based on established principles using 5-6 years of corporate record and other investment data.

The ratings consist of three letters and a number.  Each letter reflects a composite qualitative measurement of numerous individual standards which may be summarized as follows:

**A** = Outstanding; **B** = Excellent; **C** = Good; **D** = Fair; **L** = Limited; **N** = Not Rated

The number component of the Quality Rating is also a composite measurement of the annual corporate growth, based on earnings and modified by growth rates of equity, dividends, and sales per common share. The Growth rating may vary from 0 (lowest) to 20 (highest).  (See sample Quality Rating below.)

## Wright Quality Rating: BAC8

| Investment Acceptance | B | Excellent |
|---|---|---|
| Financial Strength | A | Outstanding |
| Profitability & Stability | C | Good |
| Growth | 8 | |

The highest quality rating assigned by Wright is AAA20.  This rating would be assigned to a company that has a large and broad base of shareholders, an outstanding balance sheet, and strong and stable profitability. The company would also have experienced superior growth over the past several years.

The Wright Quality Rating assigned to a company also takes into consideration country and industry variations.  If  there is not sufficient information available, the quality rating will not be assigned or an "N" (not-rated) will be applied for that particular quality criteria.

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Wright Quality Rating® - Investment Acceptance
## Harbor Diversified, Inc.

*Currency amounts are in millions of U.S. Dollars*

| | |
|---|---|
| **Wright Quality Rating** | LBC0 |
| **Investment Acceptance Rating** | L |
| **Total Market Value USD** | |
| Three-Year Average | 88 MIL |
| Current Year | 90 MIL |
| **Public Market Value USD** | |
| Three-Year Average | 48 MIL |
| Current Year | 49 MIL |
| **Trading Volume USD** | |
| Three-Year Average | MIL |
| Current Year | MIL |
| **Turnover Rate** | |
| Three-Year Average | 0.0% |
| Current Year | 0.0% |
| **Stock Exchange Listings** | FRA |
| **Number of Institutional Investors** | |
| **Number of Shareholders** | 391 |
| **Closely Held Shares as % of Total Shares Outstanding** | 45.7% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Wright Quality Rating® - Financial Strength

## Harbor Diversified, Inc.

*Currency amounts are in millions of U.S. Dollars*

| | |
|---|---|
| **Wright Quality Rating** | L**B**C0 |
| **Financial Strength Rating** | **B** |
| **Total Debt as % of Market Value** | 87.7% |
| **Total Shareholders' Equity as % of Total Capital** | 73.5% |
| **Solvency Score** | 2.2 |
| **Total Debt to Funds from Operations Ratio** | 1.1:1 |
| **Total Debt as % of Total Capital** | 26.5% |
| **Fixed Charge Coverage Ratio: (Pretax Income/Interest Expense & Preferred Dividends)** | 18017.7:1 |
| Fixed Charge Coverage Ratio: (Pretax Income/"Net" Interest Expense & Preferred Dividends) | -7.7:1 |
| **Liquidity Quick Ratio** | 2.6:1 |
| **Working Capital Current Ratio** | 2.7:1 |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Wright Quality Rating® - Profitability & Stability
## Harbor Diversified, Inc.

| | |
|---|---|
| **Wright Quality Rating** | LB**C**0 |
| **Profitablility & Stability Rating** | **C** |
| **Profit Rate of Earnings on Equity Capital - Time-Weighted Normal** | 0.0% |
|   - Basic Trend | 0.0% |
| **Cash Earnings Return on Equity - Time-Weighted Average** | 42.7% |
|   - Basic Trend | 1.1% |
| **Cash Earnings Return on Equity - Stability** | 42.6% |
| **Return On Assets (Time-Weighted Average)** | 6.2% |
| **Pre-Tax Income as % of Total Assets (Time-Weighted Average)** | 5.7% |
| **Operating Income as % of Total Assets (Time-Weighted Average)** | 4.9% |
| **Operating Income as % of Total Capital (Adjusted Rate)** | 9.7% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Wright Quality Rating® - Corporate Growth
## Harbor Diversified, Inc.

*Figures are Time-Weighted Averages and are expressed on a Per Share Basis*

| | |
|---|---|
| **Wright Quality Rating** | LBC**0** |
| **Growth Rating** | **0** |
| **Normal Earnings Growth** | 0.0% |
| **Cash Earnings Growth** | 22.6% |
| **Cash Earnings Stability** | 54.0% |
| **Earned Equity Growth** | 0.0% |
| **Dividend Growth** | 0.0% |
| **Operating Income Growth** | 25.0% |
| **Assets Growth** | 2.6% |
| **Sales/Revenues Growth** | -2.8% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Balance Sheet - (Actual Values)
## Harbor Diversified, Inc.

*Amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | **December** |
| **Assets** | | | | | |
| Cash & Short-Term Investments | 188 | 177 | 131 | 70 | 61 |
|    Cash | 34 | 39 | 131 | 70 | 61 |
|    Short-Term Investments | 154 | 138 | 0 | 0 | 0 |
| Receivables (Net) | 60 | 7 | 8 | 6 | 10 |
| Total Inventories | 5 | 5 | 6 | 8 | 9 |
|    Raw Materials | 5 | 5 | 6 | 8 | 9 |
|    Work in Process | 0 | 0 | 0 | 0 | 0 |
|    Finished Goods | 0 | 0 | 0 | 0 | 0 |
|    Progress Payments & Other | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | - | - | - | 0 | 27 |
| Other Current Assets | 4 | 4 | 2 | 1 | 4 |
| **Total Current Assets** | **256** | **194** | **147** | **85** | **110** |
| Long-Term Receivables | 0 | 48 | - | - | - |
| Investment in Associated Companies | 0 | 0 | 0 | 0 | 0 |
| Other Investments | 4 | 4 | 4 | 4 | 4 |
| Property Plant and Equipment - Net | 116 | 143 | 158 | 175 | 158 |
|    Property Plant and Equipment - Gross | 286 | 287 | 276 | 275 | 254 |
|    Accumulated Depreciation | 170 | 143 | 118 | 100 | 95 |
| Other Assets | 1 | 5 | 55 | 30 | 22 |
|    Deferred Tax Asset | 0 | 1 | 19 | 27 | 19 |
|    Deferred Charges | 0 | 1 | 1 | 1 | 2 |
|    Tangible Other Assets | 1 | 4 | 34 | 2 | 2 |
|    Intangible Other Assets | 5 | 5 | 5 | 5 | 5 |
| **Total Assets** | **383** | **400** | **389** | **326** | **319** |
| | | | | | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Balance Sheet - (Actual Values)
## Harbor Diversified, Inc.

*Amounts are in millions of U.S. Dollars*

|  | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Liabilities & Shareholders' Equity** |  |  |  |  |  |
| Accounts Payable | 20 | 20 | 12 | 17 | 25 |
| Short-Term Debt & Current Portion of Long-Term Debt | 14 | 11 | 25 | 19 | 7 |
| Accrued Payroll | 13 | 15 | 15 | 15 | 16 |
| Income Taxes Payable | - | 0 | 0 | 0 | 0 |
| Dividends Payable | 0 | 0 | 0 | 0 | 0 |
| Other Current Liabilities | 19 | 44 | 19 | 9 | 9 |
| **Total Current Liabilities** | **66** | **90** | **70** | **60** | **57** |
| Long-Term Debt | 75 | 90 | 103 | 123 | 113 |
|    Long-Term Debt Excluding Capitalized Leases | 70 | 79 | 98 | 112 | 113 |
|    Capitalized Lease Obligations | 0 | 0 | 0 | 0 | 0 |
| Provision for Risks and Charges | 0 | 0 | 0 | 0 | 0 |
| Deferred Income | 0 | 10 | 39 | 8 | 12 |
| Deferred Tax Liability | 8 | 1 | 25 | 29 | 21 |
| Other Liabilities | 2 | 3 | 3 | 2 | 1 |
| **Total Liabilities** | **151** | **194** | **259** | **249** | **223** |
| Non-Equity Reserves | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Preferred Stock | 0 | 0 | 13 | 0 | 0 |
| Common Equity | 231 | 206 | 117 | 78 | 97 |
| **Total Liabilities & Shareholders' Equity** | **383** | **400** | **389** | **326** | **319** |

Case 1:24-cv-00556-WCC    Filed 08/16/24    Page 457 of 524    Document 35-4

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Balance Sheet - (Common Size)
## Harbor Diversified, Inc.



*Figures are expressed as Percent of Total Assets*
*Total Assets are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | **December** |
| **Assets** | | | | | |
| **Total Assets** | **383** | **399** | **370** | **300** | **301** |
| Cash & Short-Term Investments | 49.1% | 44.3% | 35.5% | 23.5% | 20.3% |
| Cash | 8.9% | 9.7% | 35.5% | 23.5% | 20.3% |
| Short-Term Investments | 40.2% | 34.6% | 0.0% | 0.0% | 0.0% |
| Receivables (Net) | 15.6% | 1.9% | 2.2% | 1.8% | 3.2% |
| Total Inventories | 1.2% | 1.3% | 1.6% | 2.6% | 2.9% |
| Raw Materials | 1.2% | 1.3% | 1.6% | 2.6% | 2.9% |
| Work in Process | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Finished Goods | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Progress Payments & Other | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Prepaid Expenses | - | - | - | 0.0% | 9.1% |
| Other Current Assets | 1.0% | 1.0% | 0.6% | 0.3% | 1.2% |
| **Total Current Assets** | **66.9%** | **48.5%** | **39.9%** | **28.3%** | **36.7%** |
| Long-Term Receivables | 0.0% | 11.9% | - | - | - |
| Investments in Associated Companies | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Investments | 1.1% | 1.1% | 1.2% | 1.4% | 1.4% |
| Property Plant and Equipment - Net | 30.2% | 35.9% | 42.7% | 58.5% | 52.7% |
| Property Plant and Equipment - Gross | 74.6% | 71.8% | 74.6% | 91.8% | 84.4% |
| Accumulated Depreciation | 44.4% | 35.9% | 31.9% | 33.3% | 31.7% |
| Other Assets | 0.3% | 1.3% | 14.8% | 10.0% | 7.4% |
| Deferred Tax Asset | 0.0% | 0.1% | 5.2% | 9.0% | 6.3% |
| Deferred Charges | 0.0% | 0.2% | 0.3% | 0.4% | 0.6% |
| Tangible Other Assets | 0.3% | 1.0% | 9.3% | 0.6% | 0.6% |
| Intangible Other Assets | 1.4% | 1.3% | 1.4% | 1.8% | 1.8% |
| **Total Assets** | **100.0%** | **100.1%** | **105.2%** | **109.0%** | **106.3%** |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wish.com

# Balance Sheet - (Common Size)
## Harbor Diversified, Inc.



*Figures are expressed as Percent of Total Assets*
*Total Assets are in millions of U.S. Dollars*

|  | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Liabilities & Shareholders' Equity** |  |  |  |  |  |
| Accounts Payable | 5.3% | 5.0% | 3.2% | 5.5% | 8.3% |
| Short-Term Debt & Current Portion of Long-Term Debt | 3.7% | 2.8% | 6.8% | 6.4% | 2.4% |
| Accrued Payroll | 3.4% | 3.7% | 4.0% | 5.2% | 5.3% |
| Income Taxes Payable | - | 0.0% | 0.0% | 0.1% | 0.1% |
| Dividends Payable | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Current Liabilities | 4.9% | 11.0% | 5.1% | 2.9% | 2.8% |
| **Total Current Liabilities** | **17.3%** | **22.5%** | **19.1%** | **20.1%** | **19.0%** |
| Long-Term Debt | 19.7% | 22.5% | 27.8% | 40.9% | 37.7% |
| Long-Term Debt Excluding Capitalized Leases | 18.2% | 19.8% | 26.6% | 37.4% | 37.7% |
| Capitalized Lease Obligations | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Provision for Risks and Charges | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Deferred Income | 0.0% | 2.6% | 10.4% | 2.7% | 3.8% |
| Deferred Tax Liability | 2.1% | 0.2% | 6.9% | 9.8% | 6.9% |
| Other Liabilities | 0.5% | 0.7% | 0.8% | 0.6% | 0.5% |
| **Total Liabilities** | **39.6%** | **48.7%** | **70.1%** | **83.1%** | **74.1%** |
| Non-Equity Reserves | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Stock | 0.0% | 0.0% | 3.6% | 0.0% | 0.0% |
| Common Equity | 60.4% | 51.5% | 31.5% | 25.9% | 32.2% |
| **Total Liabilities & Shareholders' Equity** | **100.0%** | **100.1%** | **105.2%** | **109.0%** | **106.3%** |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Balance Sheet - (Year-to-Year Percent Change)
## Harbor Diversified, Inc.

*Figures are the Percent Changes from the Prior Year*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | **December** |
| **Assets** | | | | | |
| Cash & Short-Term Investments | 6.2% | 34.9% | 86.7% | 15.1% | - |
| Cash | -11.5% | -70.6% | 86.7% | 15.1% | - |
| Short-Term Investments | 11.2% | - | - | - | - |
| Receivables (Net) | 705.6% | -7.0% | 44.4% | -41.9% | - |
| Total Inventories | -11.9% | -12.4% | -24.1% | -9.9% | - |
| Raw Materials | -11.9% | -12.4% | -24.1% | -9.9% | - |
| Work in Process | - | - | - | - | - |
| Finished Goods | - | - | - | - | - |
| Progress Payments & Other | - | - | - | - | - |
| Prepaid Expenses | - | - | - | -100.0% | - |
| Other Current Assets | -10.6% | 80.7% | 130.3% | -71.7% | - |
| **Total Current Assets** | **32.2%** | **31.5%** | **74.2%** | **-23.2%** | **-** |
| Long-Term Receivables | -100.0% | - | - | - | - |
| Investments in Associated Companies | - | - | - | - | - |
| Other Investments | 0.0% | 0.0% | 0.0% | 0.0% | - |
| Property Plant and Equipment - Gross | -0.4% | 4.0% | 0.3% | 8.4% | - |
| Accumulated Depreciation | 18.5% | 21.7% | 18.1% | 4.6% | - |
| Property Plant and Equipment - Net | -19.3% | -9.3% | -9.9% | 10.7% | - |
| Other Assets | -76.2% | -90.6% | 81.6% | 34.5% | - |
| Deferred Tax Asset | -100.0% | -97.2% | -28.9% | 42.7% | - |
| Deferred Charges | -76.7% | -38.5% | -21.2% | -24.0% | - |
| Tangible Other Assets | -73.0% | -88.4% | 1709.5% | 4.0% | - |
| Intangible Other Assets | 0.0% | 0.0% | 0.0% | 0.0% | - |
| **Total Assets** | **-4.3%** | **2.9%** | **19.1%** | **2.2%** | **-** |
| | | | | | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Balance Sheet - (Year-to-Year Percent Change)
## Harbor Diversified, Inc.

*Figures are the Percent Changes from the Prior Year*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Liabilities & Shareholders' Equity** | | | | | |
| Accounts Payable | 0.5% | 70.4% | -29.1% | -33.8% | - |
| Short-Term Debt & Current Portion of Long-Term Debt | 29.1% | -55.9% | 30.6% | 166.1% | - |
| Accrued Payroll | -12.7% | 0.8% | -4.6% | -2.3% | - |
| Income Taxes Payable | - | -100.0% | -49.8% | -31.9% | - |
| Dividends Payable | - | - | - | - | - |
| Other Current Liabilities | -57.6% | 134.5% | 116.7% | 1.4% | - |
| **Total Current Liabilities** | **-26.6%** | **27.8%** | **17.2%** | **5.5%** | **-** |
| Long-Term Debt | -16.3% | -12.4% | -16.2% | 8.4% | - |
| Long-Term Debt Excluding Capitalized Leases | -12.1% | -19.6% | -12.2% | -0.9% | - |
| Capitalized Lease Obligations | - | - | - | - | - |
| Provision for Risks and Charges | - | - | - | - | - |
| Deferred Income | -100.0% | -73.1% | 376.1% | -29.7% | - |
| Deferred Tax Liability | 1061.3% | -97.3% | -14.1% | 42.4% | - |
| Other Liabilities | -27.4% | -1.9% | 67.6% | 17.5% | - |
| Total Liabilities | -22.1% | -24.9% | 4.0% | 11.8% | - |
| Non-Equity Reserves | - | - | - | - | - |
| Minority Interest | - | - | - | - | - |
| Preferred Stock | - | -100.0% | - | - | - |
| Common Equity | 12.5% | 76.4% | 50.3% | -19.9% | - |
| **Total Liabilities & Shareholders' Equity** | **-4.3%** | **2.9%** | **19.1%** | **2.2%** | **-** |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 461 of 524   Document 35-4



# Balance Sheet - (3-Year Averages)
## Harbor Diversified, Inc.

*Amounts are in millions of U.S. Dollars*

|  | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | **December** |
| **Assets** |  |  |  |  |  |
| Cash & Short-Term Investments | 165 | 126 | 88 | - | - |
|    Cash | 68 | 80 | 88 | - | - |
|    Short-Term Investments | 97 | 46 | 0 | - | - |
| Receivables (Net) | 25 | 7 | 8 | - | - |
| Total Inventories | 5 | 6 | 7 | - | - |
|    Raw Materials | 5 | 6 | 7 | - | - |
|    Work In Process | 0 | 0 | 0 | - | - |
|    Finished Goods | 0 | 0 | 0 | - | - |
|    Progress Payments & Other | 0 | 0 | 0 | - | - |
| Prepaid Expenses | - | - | - | - | - |
| Other Current Assets | 3 | 2 | 2 | - | - |
| **Total Current Assets** | **199** | **142** | **114** | **-** | **-** |
| Long-Term Receivables | - | - | - | - | - |
| Investments in Associated Companies | 0 | 0 | 0 | - | - |
| Other Investments | 4 | 4 | 4 | - | - |
| Property Plant and Equipment - Net | 139 | 159 | 164 | - | - |
|    Property Plant and Equipment - Gross | 283 | 279 | 268 | - | - |
|    Accumulated Depreciation | 144 | 120 | 104 | - | - |
| Other Assets | 20 | 30 | 36 | - | - |
|    Deferred Tax Asset | 7 | 16 | 22 | - | - |
|    Deferred Charges | 1 | 1 | 1 | - | - |
|    Tangible Other Assets | 13 | 13 | 13 | - | - |
|    Intangible Other Assets | 5 | 5 | 5 | - | - |
| **Total Assets** | **390** | **372** | **345** | **-** | **-** |

Case 1:24-cv-00556-WCC    Filed 08/16/24    Page 462 of 524    Document 35-4



# Balance Sheet - (3-Year Averages)
## Harbor Diversified, Inc.

*Amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Liabilities & Shareholders' Equity** | | | | | |
| Accounts Payable | 17 | 16 | 18 | - | - |
| Short-Term Debt & Current Portion of Long-Term Debt | 17 | 18 | 17 | - | - |
| Accrued Payroll | 14 | 15 | 15 | - | - |
| Income Taxes Payable | - | 0 | 0 | - | - |
| Dividends Payable | 0 | 0 | 0 | - | - |
| Other Current Liabilities | 27 | 24 | 12 | - | - |
| **Total Current Liabilities** | **76** | **74** | **63** | **-** | **-** |
| Long-Term Debt | 89 | 105 | 113 | - | - |
| Long-Term Debt Excluding Capitalized Leases | 82 | 97 | 108 | - | - |
| Capitalized Lease Obligations | 0 | 0 | 0 | - | - |
| Provision for Risks and Charges | 0 | 0 | 0 | - | - |
| Deferred Income | 16 | 19 | 19 | - | - |
| Deferred Tax Liability | 11 | 19 | 25 | - | - |
| Other Liabilities | 2 | 2 | 2 | - | - |
| **Total Liabilities** | **195** | **219** | **222** | **-** | **-** |
| Non-Equity Reserves | 0 | 0 | 0 | - | - |
| Minority Interest | 0 | 0 | 0 | - | - |
| Preferred Stock | 4 | 4 | 4 | - | - |
| Common Equity | 184 | 133 | 97 | - | - |
| **Total Liabilities & Shareholders' Equity** | **390** | **372** | **345** | **-** | **-** |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 463 of 524    Document 35-4

# Income Statement - (Actual Values)
## Harbor Diversified, Inc.



*Amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | December |
| **Net Sales or Revenues** | **281** | **248** | **186** | **264** | **241** |
| Cost of Goods Sold | 200 | 184 | 159 | 237 | 243 |
| Depreciation, Depletion & Amortization | 25 | 25 | 26 | 26 | 22 |
| **Gross Income** | **56** | **39** | **1** | **1** | **-24** |
| Selling, General & Administrative Expenses | - | - | - | - | - |
| Other Operating Expenses | 0 | 0 | 0 | 0 | 0 |
| **Total Operating Expenses** | **225** | **209** | **185** | **263** | **265** |
| **Operating Income** | **56** | **39** | **1** | **1** | **-24** |
| Extraordinary Credit - Pretax | 0 | 77 | 43 | 0 | 199 |
| Extraordinary Charge - Pretax | 0 | 0 | - | 22 | 14 |
| Non-Operating Interest Income | 7 | 2 | 1 | 1 | 1 |
| Reserves - Increase/Decrease | 0 | 0 | 0 | 0 | 0 |
| Pretax Equity in Earnings | 0 | 0 | 0 | 0 | 0 |
| Other Income/Expense - Net | -9 | 1 | -1 | 3 | 29 |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **81** | **64** | **27** | **27** | **-2** |
| **Earnings before Interest & Taxes (EBIT)** | **56** | **39** | **1** | **1** | **-24** |
| Interest Expense on Debt | 0 | 1 | 13 | 18 | 30 |
| Interest Capitalized | 0 | 0 | 11 | 17 | 17 |
| **Pretax Income** | **54** | **118** | **42** | **-19** | **176** |
| Income Taxes | 15 | 25 | 2 | 0 | -5 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings | 0 | 0 | 0 | 0 | 0 |
| After Tax Other Income/Expense | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Income Statement - (Actual Values)
## Harbor Diversified, Inc.

*Amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Net Income before Extraordinary Items and Preferred Dividends** | **39** | **93** | **40** | **-19** | **181** |
| Extraordinary Items & Gain/Loss Sale of Assets | 0 | 0 | 0 | 0 | 0 |
| Preferred Dividend Requirements | 1 | 1 | 1 | 0 | 0 |
| **Net Income after Preferred Dividends - Available to Common Shares** | **38** | **92** | **39** | **-19** | **181** |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Income Statement - (Common Size)
## Harbor Diversified, Inc.



*Figures are expressed as Percent of Net Sales or Revenues*
*Net Sales or Revenues are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | **December** |
| **Net Sales or Revenues** | **281** | **248** | **186** | **264** | **241** |
| Cost of Goods Sold | 71.3% | 74.3% | 85.7% | 89.9% | 100.8% |
| Depreciation, Depletion & Amortization | 8.8% | 10.0% | 14.0% | 9.7% | 9.3% |
| **Gross Income** | **19.9%** | **15.7%** | **0.3%** | **0.4%** | **-10.1%** |
| Selling, General & Administrative Expenses | - | - | - | - | - |
| Other Operating Expenses | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Operating Expenses** | **80.1%** | **84.3%** | **99.7%** | **99.6%** | **110.1%** |
| **Operating Income** | **19.9%** | **15.7%** | **0.3%** | **0.4%** | **-10.1%** |
| Extraordinary Credit - Pretax | 0.0% | 31.0% | 23.4% | 0.0% | 82.6% |
| Extraordinary Charge - Pretax | 0.0% | 0.0% | - | 8.3% | 6.0% |
| Non-Operating Interest Income | 2.5% | 0.8% | 0.3% | 0.5% | 0.4% |
| Reserves - Increase/Decrease | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Pretax Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Income/Expense - Net | -3.1% | 0.5% | -0.4% | 1.0% | 11.9% |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **28.7%** | **25.7%** | **14.3%** | **10.1%** | **-0.8%** |
| **Earnings before Interest & Taxes (EBIT)** | **19.9%** | **15.7%** | **0.3%** | **0.4%** | **-10.1%** |
| Interest Expense on Debt | 0.0% | 0.3% | 6.8% | 6.9% | 12.4% |
| Interest Capitalized | 0.0% | 0.0% | 5.8% | 6.3% | 6.9% |
| **Pretax Income** | **19.3%** | **47.7%** | **22.7%** | **-7.2%** | **73.2%** |
| Income Taxes | 5.3% | 10.3% | 1.3% | 0.1% | -2.1% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| After Tax Other Income/Expense | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Discontinued Operations | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 466 of 524    Document 35-4



# Income Statement - (Common Size)

## Harbor Diversified, Inc.

*Figures are expressed as Percent of Net Sales or Revenues*
*Net Sales or Revenues are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Net Income before Extraordinary Items and Preferred Dividends** | **13.9%** | **37.4%** | **21.4%** | **-7.3%** | **75.4%** |
| Extraordinary Items & Gain/Loss Sale of Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Dividend Requirements | 0.3% | 0.3% | 0.4% | 0.0% | 0.0% |
| **Net Income after Preferred Dividends - Available to Common Shares** | **13.6%** | **37.1%** | **21.0%** | **-7.3%** | **75.4%** |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Income Statement - (Year-to-Year Percent Change)
## Harbor Diversified, Inc.



*Figures are the Percent Changes from the Prior Year*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | December |
| **Net Sales or Revenues** | **13.4%** | **33.1%** | **-29.5%** | **9.6%** | **-** |
| Cost of Goods Sold | 8.9% | 15.3% | -32.7% | -2.3% | - |
| Depreciation, Depletion & Amortization | -0.6% | -4.3% | 1.6% | 14.8% | - |
| **Gross Income** | **43.8%** | **6964.2%** | **-46.0%** | **-104.2%** | **-** |
| Selling, General & Administrative Expenses | - | - | - | - | - |
| Other Operating Expenses | - | - | - | - | - |
| **Total Operating Expenses** | **7.8%** | **12.6%** | **-29.4%** | **-0.9%** | **-** |
| **Operating Income** | **43.8%** | **6964.2%** | **-46.0%** | **-104.2%** | **-** |
| Extraordinary Credit - Pretax | -99.9% | 76.5% | - | -100.0% | - |
| Extraordinary Charge - Pretax | - | - | - | 51.6% | - |
| Non-Operating Interest Income | 247.0% | 222.3% | -50.6% | 25.6% | - |
| Reserves - Increase/Decrease | - | - | - | - | - |
| Pretax Equity in Earnings | - | - | - | - | - |
| Other Income/Expense - Net | -760.5% | -300.6% | -126.5% | -91.2% | - |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **26.4%** | **140.1%** | **-0.2%** | **-1433.3%** | **-** |
| **Earnings before Interest & Taxes (EBIT)** | **43.8%** | **6964.2%** | **-46.0%** | **-104.2%** | **-** |
| Interest Expense on Debt | -99.6% | -93.3% | -31.2% | -38.9% | - |
| Interest Capitalized | - | -100.0% | -34.2% | 0.0% | - |
| **Pretax Income** | **-54.2%** | **179.6%** | **-323.5%** | **-110.7%** | **-** |
| Income Taxes | -41.0% | 933.4% | 664.0% | -106.3% | - |
| Minority Interest | - | - | - | - | - |
| Equity in Earnings | - | - | - | - | - |
| After Tax Other Income/Expense | - | - | - | - | - |
| Discontinued Operations | - | - | - | - | - |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wish.com



# Income Statement - (Year-to-Year Percent Change)
## Harbor Diversified, Inc.

*Figures are the Percent Changes from the Prior Year*

|  | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Net Income before Extraordinary Items and Preferred Dividends** | **-57.8%** | **132.9%** | **-306.9%** | **-110.6%** | **-** |
| Extraordinary Items & Gain/Loss Sale of Assets | - | - | - | - | - |
| Preferred Dividend Requirements | 0.0% | 4.3% | - | - | - |
| **Net Income after Preferred Dividends - Available to Common Shares** | **-58.3%** | **135.5%** | **-306.9%** | **-110.6%** | **-** |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Income Statement - (3-Year Averages)
## Harbor Diversified, Inc.

*Amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | | |
| **Net Sales or Revenues** | 238 | 232 | 230 | | |
| Cost of Goods Sold | 181 | 193 | 213 | | |
| Depreciation, Depletion & Amortization | 25 | 25 | 25 | | |
| **Gross Income** | 32 | 13 | -8 | | |
| Selling, General & Administrative Expenses | - | - | - | | |
| Other Operating Expenses | 0 | 0 | 0 | | |
| **Total Operating Expenses** | 206 | 219 | 238 | | |
| **Operating Income** | 32 | 13 | -8 | | |
| Extraordinary Credit - Pretax | 40 | 40 | 81 | | |
| Extraordinary Charge - Pretax | - | - | - | | |
| Non-Operating Interest Income | 3 | 1 | 1 | | |
| Reserves - Increase/Decrease | 0 | 0 | 0 | | |
| Pretax Equity in Earnings | 0 | 0 | 0 | | |
| Other Income/Expense - Net | -3 | 1 | 10 | | |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | 57 | 39 | 17 | | |
| **Earnings before Interest & Taxes (EBIT)** | 32 | 13 | -8 | | |
| Interest Expense on Debt | 4 | 11 | 20 | | |
| Interest Capitalized | 4 | 9 | 15 | | |
| **Pretax Income** | 71 | 47 | 67 | | |
| Income Taxes | 14 | 9 | -1 | | |
| Minority Interest | 0 | 0 | 0 | | |
| Equity in Earnings | 0 | 0 | 0 | | |
| After Tax Other Income/Expense | 0 | 0 | 0 | | |
| Discontinued Operations | 0 | 0 | 0 | | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Income Statement - (3-Year Averages)
## Harbor Diversified, Inc.

*Amounts are in millions of U.S. Dollars*

|  | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Net Income before Extraordinary Items and Preferred Dividends** | 57 | 38 | 67 | | |
| Extraordinary Items & Gain/Loss Sale of Assets | 0 | 0 | 0 | | |
| Preferred Dividend Requirements | 1 | 1 | 0 | | |
| **Net Income after Preferred Dividends - Available to Common Shares** | 56 | 37 | 67 | | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Sources of Capital - Net Change
## Harbor Diversified, Inc.

*Year-to-year % changes pertain to reported Balance Sheet values*
*Currency amounts are in millions of U.S. Dollars*

|  | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | December |
| **Total Capital** | 321 | 307 | 258 | 219 | 217 |
| **Percent of Total Capital** |  |  |  |  |  |
| Short-Term Debt | 4.4% | 3.6% | 9.7% | 8.7% | 3.3% |
| Long-Term Debt | 23.5% | 29.4% | 39.9% | 55.9% | 52.1% |
| Other Liabilities | 0.6% | 0.9% | 1.1% | 0.8% | 0.6% |
| Total Liabilities | 47.2% | 63.2% | 93.1% | 101.2% | 93.9% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Stock | 0.0% | 0.0% | 5.1% | 0.0% | 0.0% |
| Retained Earnings | -12.5% | -25.8% | -66.7% | -96.4% | -88.6% |
| Common Equity | 72.1% | 67.0% | 45.2% | 35.3% | 44.6% |
| **Total Capital** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| **Year-to-Year Net Changes** |  |  |  |  |  |
| Short-Term Debt | 3 | -14 | 6 | 12 | - |
| Long-Term Debt | -15 | -13 | -20 | 9 | - |
| Other Liabilities | -1 | 0 | 1 | 0 | - |
| Total Liabilities | -42 | -46 | 18 | 18 | - |
| Minority Interest | 0 | 0 | 0 | 0 | - |
| Preferred Stock | 0 | -13 | 13 | 0 | - |
| Retained Earnings | 39 | 93 | 40 | -19 | - |
| Common Equity | 26 | 89 | 39 | -19 | - |
| Total Capital | 14 | 49 | 38 | 2 | - |
| **Year-to-Year Percent Changes** |  |  |  |  |  |
| Short-Term Debt | 29.1% | -55.9% | 30.6% | 166.1% | - |
| Long-Term Debt | -16.3% | -12.4% | -16.2% | 8.4% | - |
| Other Liabilities | -27.4% | -1.9% | 67.6% | 17.5% | - |
| Total Liabilities | -21.9% | -19.2% | 8.0% | 8.9% | - |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 472 of 524    Document 35-4



# Sources of Capital - Net Change
## Harbor Diversified, Inc.

*Year-to-year % changes pertain to reported Balance Sheet values*
*Currency amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Minority Interest | - | - | - | - | - |
| Preferred Stock | - | -100.0% | - | - | - |
| Retained Earnings | -49.4% | -53.9% | -18.8% | 10.0% | - |
| Common Equity | 12.5% | 76.4% | 50.3% | -19.9% | - |
| Total Capital | 4.6% | 19.0% | 17.4% | 1.0% | - |
| **Total Liabilities & Common Equity** | | | | | |
| Total Liabilities | 151 | 194 | 240 | 222 | 204 |
| Net Change in Liabilities as % of Total Liabilities | -28.0% | -23.7% | 7.4% | 8.2% | - |
| Common Equity | 231 | 206 | 117 | 78 | 97 |
| Net Change in Common Equity as % of Common Equity | 11.1% | 43.3% | 33.5% | -24.8% | - |
| **Cash Flow** | | | | | |
| Operating Activities | 45 | 94 | 73 | 26 | 16 |
| Financing Activities | -20 | -44 | -4 | 5 | 15 |
| Investing Activities | -30 | -143 | -9 | -21 | -31 |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Accounting Ratios
## Harbor Diversified, Inc.

*Currency amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | December |
| Current Assets Turnover - Sales / Current Assets | 1.1 | 1.3 | 1.3 | 3.1 | 2.2 |
| Current Assets / Working Capital | 1.3 | 1.9 | 1.9 | 3.5 | 2.1 |
| **Cash & Short Term Investments + Restricted Cash** | **189** | **178** | **132** | **71** | **62** |
| Cash & Short Term Investments + Restricted Cash % Current Assets | 73.7% | 92.1% | 89.6% | 84.0% | 56.2% |
| Cash Asset Ratio: Cash & Short Term Investments % Current Liabilities | 284.5% | 196.6% | 186.2% | 116.9% | 107.2% |
| **Net Receivables** | **60** | **7** | **8** | **6** | **10** |
| Net Receivables % Total Current Assets | 23.3% | 3.8% | 5.4% | 6.5% | 8.6% |
| Net Receivable Turnover | 4.7 | 33.4 | 23.3 | 47.7 | 25.3 |
| Net Receivable Ratio: Collection in Days | 44 | 11 | 13 | 10 | |
| **Inventories** | **5** | **5** | **6** | **8** | **9** |
| Inventories % Current Assets | 1.8% | 2.7% | 4.0% | 9.2% | 7.9% |
| Inventory Turnover - Inventory / Cost of Goods Sold | 57 | 44 | 27 | 32 | |
| Inventory Period Ratio - Number of Days | 8 | 10 | 14 | 11 | |
| **Accounts Payable** | **20** | **20** | **12** | **17** | **25** |
| Accounts Payable Turnover: Cost of Goods Sold / Accounts Payable | 9.9 | 9.2 | 13.5 | 14.3 | 9.7 |
| Accounts Payable Ratio - Number of Days | 37 | 40 | 27 | 26 | 38 |
| **Length of Operating & Conversion Cycles** | | | | | |
| Length of Operating Cycle in Days | 52 | 21 | 27 | 22 | |
| Length of Cash Conversion Cycle in Days | 64 | 16 | 13 | 17 | - |
| **Liquidity Measures** | | | | | |
| Current Ratio | 3.88 | 2.15 | 2.09 | 1.41 | 1.93 |
| Quick Ratio | 3.81 | 2.09 | 2.01 | 1.28 | 1.78 |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Accounting Ratios
## Harbor Diversified, Inc.



*Currency amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Acid Test Ratio | 3.7 | 2.0 | 2.0 | 1.3 | 1.2 |
| Absolute Liquidity Ratio | 2.8 | 2.0 | 1.9 | 1.2 | 1.1 |
| Tangible Book Value % Regular Book Value | 97.7% | 97.4% | 95.5% | 93.2% | 94.5% |
| Total Asset Turnover | 0.7 | 0.6 | 0.5 | 0.9 | 0.8 |
| Shareholders' Common Equity % Total Capital | 72.1% | 67.0% | 45.2% | 35.3% | 44.6% |
| **Enterprise Value** | **36** | **71** | **31** | **73** | **62** |
| Enterprise Value % Yield [EBDITA / Enterprise Value] | 225.5% | 89.9% | 86.8% | 36.6% | -3.2% |
| Adjusted Earnings % Yield [EBIT / Enterprise Value]</td> | 156.4% | 54.8% | 1.8% | 1.4% | -39.5% |
| Enterprise Value / Revenues Ratio | 0.1 | 0.3 | 0.2 | 0.3 | 0.3 |
| Enterprise Value / Assets Ratio | 0.1 | 0.2 | 0.1 | 0.2 | 0.2 |
| **Gross Property, Plant & Equipment Turnover** | **1.0** | **0.9** | **0.7** | **1.0** | **0.9** |
| Net Property, Plant & Equipment Turnover | 2.4 | 1.7 | 1.2 | 1.5 | 1.5 |
| Depreciation, Depletion & Amortization % Net Property, Plant & Equipment | 146.7% | 100.0% | 74.5% | 56.9% | 60.2% |
| Capital Expenditure % Gross Fixed Assets | 1.9% | 1.3% | 3.2% | 7.8% | 12.4% |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Analytical Ratios
## Harbor Diversified, Inc.

*Currency amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | December |
| **Current Assets Turnover: Sales / Current Assets** | **1.1** | **1.3** | **1.3** | **3.1** | **2.2** |
| Current Assets % Total Assets | 66.9% | 48.5% | 39.9% | 28.3% | 36.7% |
| [Cash & Short-Term Investments + Restricted Cash] % Total Assets | 49.4% | 44.7% | 35.7% | 23.7% | 20.6% |
| Increase/Decrease in Cash & Cash Equivalents | -4 | -93 | 61 | 9 | -1 |
| **Accounts Receivable Turnover** | **4.7** | **33.4** | **23.3** | **47.7** | **25.3** |
| Accounts Receivable % Total Debt | 66.7% | 7.3% | 6.2% | 3.9% | 7.9% |
| Accounts Payable Turnover: Cost of Goods Sold / Accounts Payable | 9.9 | 9.2 | 13.5 | 14.3 | 9.7 |
| **Current Liabilities / Working Capital** | **0.3** | **0.9** | **0.9** | **2.5** | **1.1** |
| Working Capital Turnover Ratio: Net Sales / Working Capital | 1.5 | 2.4 | 2.4 | 10.8 | 4.5 |
| Current Assets / Total Assets | 0.7 | 0.5 | 0.4 | 0.3 | 0.4 |
| Working Capital Ratio: Current Assets / Current Liabilities | 3.9 | 2.2 | 2.1 | 1.4 | 1.9 |
| Working Capital per Employee | 175,144 | 83,131 | 73,872 | 17,792 | - |
| Total Liabilities / Total Assets | 0.4 | 0.5 | 0.6 | 0.7 | 0.7 |
| Current Assets / Working Capital | 1.3 | 1.9 | 1.9 | 3.5 | 2.1 |
| **Total Long Term Receivables & Investments % Total Assets** | **1.1%** | **13.0%** | **1.2%** | **1.4%** | **1.4%** |
| Long Term Receivables % Total Assets | 0.0% | 11.9% | 0.0% | 0.0% | 0.0% |
| Investment in Associate Companies % Total Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Investments % Total Assets | 1.1% | 1.1% | 1.2% | 1.4% | 1.4% |
| **Tangible Book Value % Regular Book Value** | **97.7%** | **97.4%** | **95.5%** | **93.2%** | **94.5%** |
| Tangible Equity % Total Assets | 59.0% | 50.1% | 30.1% | 24.1% | 30.4% |
| Total Asset Turnover | 0.7 | 0.6 | 0.6 | 0.9 | - |
| Total Assets per Employee | 352,670 | 320,033 | 354,677 | 217,521 | - |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Analytical Ratios
## Harbor Diversified, Inc.

*Currency amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Free Asset Ratio: [Total Assets - Total Liabilities] % Total Assets | 60.4% | 51.5% | 35.1% | 25.9% | 32.2% |
| Total Borrowing % Total Assets | 23.4% | 25.3% | 34.6% | 47.3% | 40.1% |
| **Enterprise Value % Yield: EBITDA / Enterprise Value** | **225.5%** | **89.9%** | **86.8%** | **36.6%** | **-3.2%** |
| Adjusted Earnings % Yield: EBIT / Enterprise Value | 156.4% | 54.8% | 1.8% | 1.4% | -39.5% |
| Enterprise Value / Sales | 0.1 | 0.3 | 0.2 | 0.3 | 0.3 |
| Enterprise Value / Assets | 0.1 | 0.2 | 0.1 | 0.2 | 0.2 |
| Enterprise Value per Employee | 32,928 | 56,760 | 29,333 | 52,786 | - |
| **Gross Property, Plant & Equipment (PP&E) % Total Assets** | **74.6%** | **71.8%** | **74.6%** | **91.8%** | **84.4%** |
| Accumulated Depreciation, Depletion & Amortization % Total Assets | 44.4% | 35.9% | 31.9% | 33.3% | 31.7% |
| Net Property, Plant & Equipment (PP&E) | 116 | 143 | 158 | 175 | 158 |
| Net Property, Plant & Equipment (PP&E) % Total Assets | 30.2% | 35.9% | 42.7% | 58.5% | 52.7% |
| Net Property, Plant & Equipment Turnover: [Net Sales / Net PP&E] | 2.4 | 1.7 | 1.2 | 1.5 | 1.5 |
| Capital Expenditures % Total Sales | 2.0% | 1.5% | 4.7% | 8.2% | 13.1% |
| Capital Expenditures % Gross Fixed Assets | 1.9% | 1.3% | 3.2% | 7.8% | 12.4% |
| **Funds from Operations % Total Sales** | **28.7%** | **41.2%** | **38.3%** | **11.0%** | **0.0%** |
| **Funds from Operations % Total Assets** | **21.1%** | **25.5%** | **19.3%** | **9.7%** | **0.0%** |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Asset Utilization

## Harbor Diversified, Inc.



*Figures are expressed as the percent of Net Sales*
*Currency amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | **December** |
| **Net Sales** | **281** | **248** | **186** | **264** | **241** |
| Cash & Cash Equivalents | 66.9% | 71.5% | 70.6% | 26.7% | 25.4% |
| Short-Term Investments | 54.8% | 55.9% | 0.0% | 0.0% | 0.0% |
| Accounts Receivable | 21.3% | 3.0% | 4.3% | 2.1% | 4.0% |
| Inventories | 1.6% | 2.1% | 3.2% | 3.0% | 3.6% |
| Other Current Assets | 1.3% | 1.7% | 1.2% | 0.4% | 1.5% |
| Total Current Assets | 91.2% | 78.3% | 79.3% | 32.1% | 45.8% |
| Total Long-Term Receivables & Investments | 1.5% | 20.9% | 2.3% | 1.6% | 1.8% |
| Long-Term Receivables | 0.0% | 19.2% | - | - | - |
| Investments in Associated Companies | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Investments | 1.5% | 1.7% | 2.3% | 1.6% | 1.8% |
| Property, Plant & Equipment - Gross | 101.7% | 115.8% | 148.3% | 104.3% | 105.5% |
| Accumulated Depreciation | 60.4% | 57.9% | 63.3% | 37.8% | 39.6% |
| Property Plant & Equipment - Net | 41.2% | 57.9% | 85.0% | 66.5% | 65.8% |
| Other Assets | 0.4% | 1.9% | 19.1% | 1.2% | 1.5% |
| **Total Assets** | **136.2%** | **161.3%** | **198.7%** | **113.6%** | **124.9%** |

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Employee Efficiency
## Harbor Diversified, Inc.

*Values per Employee are in U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | |
| **Employees** | 1,085 | 1,248 | 1,042 | 1,377 | |
| **Values per Employee** | | | | | |
| Sales | 0 | 0 | 0 | 0 | |
| Net Income | 35,316 | 73,585 | 37,432 | -13,954 | |
| Cash Earnings | 74,394 | 81,681 | 68,388 | 21,054 | |
| Working Capital | 175,144 | 83,131 | 73,872 | 17,792 | |
| Total Debt | 82,615 | 80,971 | 122,673 | 102,983 | |
| Total Capital | 295,708 | 245,683 | 247,169 | 159,280 | |
| Total Assets | 352,670 | 320,033 | 354,677 | 217,521 | |
| **Year to Year % Change per Employee** | | | | | |
| Employees | -13.1% | 19.8% | -24.3% | | |
| Sales | 30.5% | 11.2% | -6.8% | | |
| Net Income | -52.0% | 96.6% | -368.3% | | |
| Cash Earnings | -8.9% | 19.4% | 224.8% | | |
| Working Capital | 110.7% | 12.5% | 315.2% | | |
| Total Debt | 2.0% | -34.0% | 19.1% | | |
| Total Capital | 20.4% | -0.6% | 55.2% | | |
| Total Assets | 10.2% | -9.8% | 63.1% | | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Fixed Charges Coverage
## Harbor Diversified, Inc.



| Fiscal Year End | 2022 December | 2021 December | 2020 December | 2019 December | 2018 December |
|---|---|---|---|---|---|
| EBIT/Total Interest Expense | 18622.0 | 45.9 | 0.0 | 0.1 | -0.8 |
| EBIT/Net Interest | - | - | 0.0 | 0.1 | -0.8 |
| EBIT/[Total Interest Expense + Preferred Dividends] | 18622.0 | 45.9 | 0.0 | 0.1 | -0.8 |
| EBIT/Dividends on Common Shares | 70.5 | 49.1 | 0.7 | - | - |
| EBIT/[Dividends on Common + Preferred Shares] | 70.5 | 49.1 | 0.7 | - | - |
| EBITDA/Total Interest Expense | 26855.0 | 75.2 | 2.1 | 1.5 | -0.1 |
| EBITDA/Net Interest | - | - | 2.2 | 1.6 | -0.1 |
| EBITDA/[Total Interest Expense + Preferred Dividends] | 26855.0 | 75.2 | 2.1 | 1.5 | -0.1 |
| EBITDA/Dividends on Common Shares | 101.7 | 80.4 | 35.0 | - | - |
| EBITDA/[Dividends on Common + Preferred Shares] | 101.7 | 80.4 | 35.0 | - | - |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Leverage Analysis
## Harbor Diversified, Inc.



| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | December | December | December | December | December |
| **Long-Term Debt** | | | | | |
| Long-Term Debt % of EBIT | 135.0% | 231.7% | 18693.1% | 12036.4% | -466.2% |
| Long-Term Debt % of EBITDA | 93.6% | 141.3% | 387.5% | 461.1% | -5672.6% |
| Long-Term Debt % of Total Assets | 19.7% | 22.5% | 27.8% | 40.9% | 37.7% |
| Long-Term Debt % of Total Capital | 23.5% | 29.4% | 39.9% | 55.9% | 52.1% |
| Long-Term Debt % of Common Equity | 32.6% | 43.8% | 88.2% | 158.2% | 117.0% |
| **Total Debt** | | | | | |
| Total Debt % of EBIT | 160.5% | 260.1% | 23240.9% | 13916.3% | -495.9% |
| Total Debt % of EBITDA | 111.3% | 158.6% | 481.7% | 533.1% | -6033.4% |
| Total Debt % of Total Assets | 23.4% | 25.3% | 34.6% | 47.3% | 40.1% |
| Total Debt % of Total Capital | 27.9% | 33.0% | 49.6% | 64.7% | 55.4% |
| Total Debt % of [Total Capital + Short-Term Debt] | 27.9% | 33.0% | 49.6% | 64.7% | 55.4% |
| Total Debt % of Common Equity | 38.8% | 49.2% | 109.7% | 182.9% | 124.4% |
| **Minority Interest** | | | | | |
| Minority Interest % of EBIT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest % of EBITDA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest % of Total Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest % of Total Capital | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest % of Common Equity | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Preferred Stock** | | | | | |
| Preferred Stock % of EBIT | 0.0% | 0.0% | 2400.0% | 0.0% | 0.0% |
| Preferred Stock % of EBITDA | 0.0% | 0.0% | 49.7% | 0.0% | 0.0% |
| Preferred Stock % of Total Assets | 0.0% | 0.0% | 3.6% | 0.0% | 0.0% |
| Preferred Stock % of Total Capital | 0.0% | 0.0% | 5.1% | 0.0% | 0.0% |
| Preferred Stock % of Total Equity | 0.0% | 0.0% | 11.3% | 0.0% | 0.0% |
| **Common Equity** | | | | | |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Leverage Analysis
## Harbor Diversified, Inc.



|  | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Common Equity % of Total Assets | 60.4% | 51.5% | 31.5% | 25.9% | 32.2% |
| Common Equity % of Total Capital | 72.1% | 67.0% | 45.2% | 35.3% | 44.6% |
| Total Capital % of Total Assets | 83.8% | 76.8% | 69.7% | 73.2% | 72.2% |
| Capital Expenditure % of Sales | 2.0% | 1.5% | 4.7% | 8.2% | 13.1% |
| Fixed Assets % of Common Equity | 50.1% | 69.7% | 135.6% | 226.1% | 163.7% |
| Working Capital % of Total Capital | 59.2% | 33.8% | 29.9% | 11.2% | 24.5% |
| Dividend Payout | 0.0% | 0.0% | 0.0% | - | - |
| Funds From Operations % of Total Debt | 90.0% | 100.9% | 55.7% | 20.4% | 0.1% |

Case 1:24-cv-00556-WCC    Filed 08/16/24    Page 482 of 524    Document 35-4

# Liquidity Analysis
## Harbor Diversified, Inc.

*Currency amounts are in millions of U.S. Dollars*



| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | **December** |
| Total Current Assets % Net Sales | 91.2% | 78.3% | 79.3% | 32.1% | 45.8% |
| Current Assets / Working Capital | 1.3 | 1.9 | 1.9 | 3.5 | 2.1 |
| Cash & Short-Term Investments % Total Current Assets | 73.4% | 91.3% | 89.0% | 83.0% | 55.4% |
| Cash & Short-Term Investments % Total Assets | 49.1% | 44.3% | 35.5% | 23.5% | 20.3% |
| **Liquidity Measures** | | | | | |
| Current Ratio: Current Assets / Current Liabilities | 3.88 | 2.15 | 2.09 | 1.41 | 1.93 |
| Quick Ratio: [Current Assets - Inventories] / Current Liabilities | 3.81 | 2.09 | 2.01 | 1.28 | 1.78 |
| Acid Test Ratio | 3.7 | 2.0 | 2.0 | 1.3 | 1.2 |
| Absolute Liquidity Ratio | 2.8 | 2.0 | 1.9 | 1.2 | 1.1 |
| **Net Receivables Turnover: Net Sales / Net Receivables** | **4.7** | **33.4** | **23.3** | **47.7** | **25.3** |
| Inventories % of Current Assets | 1.8% | 2.7% | 4.0% | 9.2% | 7.9% |
| Inventories Turnover: Cost of Goods Sold / Inventories | 57.44 | 44.46 | 27.04 | 31.96 | - |
| **Current Liabilities % Total Assets** | **17.3%** | **22.5%** | **19.1%** | **20.1%** | **19.0%** |
| Working Capital Turnover: Total Sales / Working Capital | 1.5 | 2.4 | 2.4 | 10.8 | 4.5 |
| Working Capital Ratio: Working Capital % Total Assets | 49.7% | 26.0% | 20.8% | 8.2% | 17.7% |
| **Length of Operating & Conversion Cycles** | | | | | |
| Length of Operating Cycle in Days | 52 | 21 | 27 | 22 | - |
| Length of Cash Conversion Cycle in Days | 64 | 16 | 13 | 17 | - |
| Current Assets % Total Liabilities | 169.1% | 100.0% | 61.5% | 38.1% | 54.1% |
| Total Liabilities % Total Assets | 39.6% | 48.5% | 64.9% | 74.1% | 67.8% |
| Long Term Debt % Total Capital | 23.5% | 29.4% | 39.9% | 55.9% | 52.1% |
| Total Debt % Total Capital | 27.9% | 33.0% | 49.6% | 64.7% | 55.4% |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com



# Liquidity Analysis
## Harbor Diversified, Inc.

*Currency amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Shareholders Common Equity % Total Capital** | **72.1%** | **67.0%** | **45.2%** | **35.3%** | **44.6%** |
| Shareholders Common Equity % Total Assets | 60.4% | 51.5% | 31.5% | 25.9% | 32.2% |
| Capital Risk: Total Assets % Total Liabilities | 252.7% | 206.0% | 154.1% | 134.9% | 147.5% |
| Total Borrowing % Total Assets | 23.4% | 25.3% | 34.6% | 47.3% | 40.1% |
| Enterprise Value / Net Sales Ratio | 0.1 | 0.3 | 0.2 | 0.3 | 0.3 |
| Enterprise Value / Assets Ratio | 0.1 | 0.2 | 0.1 | 0.2 | 0.2 |
| **Total Debt Coverage Ratio: Funds From Operations % Total Debt** | **90.0%** | **100.9%** | **55.7%** | **20.4%** | **0.1%** |
| Funds From Operations % Net Property, Plant & Equipment | 69.7% | 71.1% | 45.1% | 16.5% | 0.1% |
| Funds From Operations % Total Capital | 25.2% | 33.2% | 27.7% | 13.2% | 0.0% |
| Funds From Operations % Total Assets | 21.1% | 25.5% | 19.3% | 9.7% | 0.0% |
| **Increase/Decrease in Cash & Short-Term Investment** | **-4.4** | **-92.6** | **60.9** | **9.2** | **-0.7** |
| Increase/Decrease in Cash & Short-Term Investment % of Funds from Operations | -5.5% | -90.8% | 85.5% | 31.7% | -752.9% |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Per Share Data

## Harbor Diversified, Inc.



*Figures are expressed as per unit of respective shares*
*Amounts are in U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Fiscal Year End** | **December** | **December** | **December** | **December** | **December** |
| Sales | 6.21 | 4.64 | 3.39 | 4.80 | 4.39 |
| Operating Income | 1.24 | 0.73 | 0.01 | 0.02 | -0.44 |
| Pre-tax Income | 1.20 | 2.21 | 0.77 | -0.34 | 3.21 |
| Net Income (Continuing Operations) | 0.86 | 1.74 | 0.72 | -0.35 | 3.30 |
| Net Income Before Extraordinary Items | 0.86 | 1.74 | 0.72 | -0.35 | 3.30 |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income After Extraordinary Items | 0.86 | 1.74 | 0.72 | -0.35 | 3.30 |
| Net Income Available to Common Shares | 0.61 | 1.29 | 0.55 | -0.35 | 3.27 |
| Fully Diluted Earnings | 0.61 | 1.29 | 0.55 | -0.35 | 3.27 |
| Common Dividends | 0.00 | 0.00 | 0.00 | - | - |
| Cash Earnings | - | - | - | - | - |
| Book Value | 5.11 | 3.86 | 2.12 | - | - |
| Retained Earnings | -0.89 | -1.48 | -3.13 | -3.86 | -3.51 |
| Assets | 8.46 | 7.49 | 6.74 | 5.46 | 5.48 |

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 485 of 524   Document 35-4

# Profitability Analysis
## Harbor Diversified, Inc.



*Currency amounts are in U.S. Dollars*

| Fiscal Year End | 2022 December | 2021 December | 2020 December | 2019 December | 2018 December |
|---|---|---|---|---|---|
| Gross Profit Margin | 28.7% | 25.7% | 14.3% | 10.1% | -0.8% |
| Operating Income Margin | 28.1% | 58.1% | 37.6% | - | - |
| Pretax Income Margin | 19.3% | 47.7% | 22.7% | -7.2% | 73.2% |
| EBIT Margin | 19.9% | 15.7% | 0.3% | 0.4% | -10.1% |
| Net Income Margin | 13.9% | 37.4% | 21.4% | -7.3% | 75.4% |
| Return on Equity - Total | 17.9% | 55.3% | 38.4% | -22.1% | - |
| Return on Invested Capital | 13.0% | 35.1% | 18.4% | -9.4% | - |
| Return on Assets | 10.0% | 24.1% | 11.9% | -6.4% | - |
| Asset Turnover | 0.7 | 0.6 | 0.6 | 0.9 | - |
| Financial Leverage | 38.8% | 49.2% | 109.7% | 182.9% | 124.4% |
| Effective Tax Rate | 27.7% | 21.5% | 5.8% | - | - |
| Cash Flow % Sales | 28.7% | 41.2% | 38.3% | 11.0% | 0.0% |
| Selling, General & Administrative Expenses % of Sales | - | - | - | - | - |
| Research & Development Expense % of Sales | - | - | - | - | - |
| Operating Income Return on Total Capital | 4.6% | 19.0% | 17.4% | 1.0% | 0.0% |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 486 of 524    Document 35-4



# Wright Industry Averages Reports

## Introduction

The following pages are comprised of seven reports which contain averages for the companies in a specific industry sector. The primary source of the data contained in these reports is the Worldscope® Database. The averages reports are compiled from the fundamental data compiled on the companies which make up an industry.

## Industry Averages - Report Types

- Sales Analysis
- Income Statement
- Balance Sheet
- Sources of Capital
- Leverage Analysis Ratios
- Per Share Data Ratios
- Profitability Analysis Ratios

The Wright Industry Average Reports are compiled on a fiscal year basis. Companies ending their fiscal year in January are grouped with the prior year's reports. For example, the values for 2018 are contributed by those companies that ended their fiscal year after 31 January 2018 and prior to 1 February 2019. The values shown for all reports are presented in U.S. dollars.

## Data Compilation Steps

All companies in the industry with more than $1 million (U.S.) in net sales were included. Currency items in the financial statements were converted to U.S. dollars using an average exchange rate for each fiscal year. A sum (aggregate value) was computed for all financial statement items by totaling the values reported by each company in the industry sector. Industry Average report values were computed by dividing the aggregate number by the number of companies reporting.

Per share ratios were computed by using a specific value in the numerator that represents the aggregate sum for all companies in the industry divided by the aggregate value of the average number of appropriate common shares for each company.

Most companies in the industry reported Operating Income along with the major components that go into the calculation of Operating Income. For the minority of companies that did not report all underlying cost components, those components were derived, where possible, utilizing the reported items. For example, if Cost of Goods Sold was not reported it was derived on a company-specific basis from the other reported items (i.e. Sales, Gross Income, and Depreciation, Depletion, and Amortization). The derived value was then included in the calculation of the industry average.

**Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**



# Industry Averages - Summary Analysis
## Transportation

*Figures are expressed on a Per Share Basis in U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Market Prices** | | | | | |
| High | - | - | - | - | - |
| Low | - | - | - | - | - |
| Average | - | - | - | - | - |
| Last | - | - | - | - | - |
| **Value Ratios** | | | | | |
| High Price / Earnings | - | - | - | - | - |
| Low Price / Earnings | - | - | - | - | - |
| Average Price / Earnings | - | - | - | - | - |
| Last Price / Earnings | - | - | - | - | - |
| Average Price / Book Value | - | - | - | - | - |
| Last Price / Book Value | - | - | - | - | - |
| Dividends / Average Price (Dividend Yield) | - | - | - | - | - |
| Dividends / Last Price (Dividend Yield) | - | - | - | - | - |
| **Common Equity** | | | | | |
| Earned Equity Growth | 8.4% | 8.5% | -7.7% | 4.5% | 5.0% |
| Return on Equity | - | - | - | - | - |
| Book Value | 1.3 | 1.3 | 1.2 | 1.4 | 1.4 |
| **Common Shares (in millions)** | | | | | |
| Common Shares Outstanding | 1,139 | 1,095 | 1,020 | 928 | 930 |
| Common Shares Used to Compute EPS | 1,139 | 1,095 | 1,020 | 928 | 930 |
| **Common Stock Earnings** | | | | | |
| Earnings per Share | 0.17 | 0.14 | -0.06 | 0.12 | 0.12 |
| Percent Change (EPS) | 24.7% | -340.4% | -148.0% | 1.8% | -26.8% |
| Income Tax Rate | - | - | - | - | - |
| **Common Stock Dividends** | | | | | |
| Dividends per Share | 0.07 | 0.04 | 0.04 | 0.06 | 0.05 |

Wright Investors' Service, Inc. 2 Corporate Drive, Suite 770, Shelton, CT 06484 research@wisi.com

# Industry Averages - Summary Analysis
## Transportation



*Figures are expressed on a Per Share Basis in U.S. Dollars*

|  | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Percent Change (DPS) | 67.6% | 3.8% | -32.3% | 14.1% | 9.7% |
| Total Common Dividends (in mil of US$) | 78 | 45 | 40 | 54 | 48 |
| Dividends / Earnings (% Payout) | 39.8% | 29.6% | -68.6% | 48.6% | 43.4% |
| Capital Expenditure (in millions of US$) | 185 | 172 | 165 | 207 | 228 |
| **Sales** | | | | | |
| Sales (in millions of US$) | 2,684 | 2,362 | 1,934 | 2,308 | 2,291 |
| Percent Change (Sales) | 13.6% | 22.1% | -16.2% | 0.7% | 2.4% |
| Sales per Share | 2.36 | 2.16 | 1.90 | 2.49 | 2.46 |
| Percent Change (Sales per Share) | 9.2% | 13.8% | -23.8% | 0.9% | 3.5% |

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 489 of 524   Document 35-4

# Industry Averages - Sales Analysis
## Transportation



*Currency amounts are in thousands of U.S. Dollars*
*Values per Employee are in U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Sales** | 2,684,108 | 2,361,852 | 1,933,860 | 2,307,571 | 2,291,141 |
| Percent Change | 13.6% | 22.1% | -16.2% | 0.7% | 2.4% |
| **Cost of Goods Sold** | 2,053,065 | 1,856,943 | 1,566,926 | 1,734,497 | 1,748,569 |
| Percent of Sales | 76.5% | 78.6% | 81.0% | 75.2% | 76.3% |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | - | - | - | - | - |
| Percent of Sales | - | - | - | - | - |
| **Net Income after Preferred Dividends - available to Common** | 196,659 | 151,588 | -58,769 | 111,382 | 109,605 |
| Percent of Sales | 7.3% | 6.4% | -3.0% | 4.8% | 4.8% |
| **Employees** | - | - | - | - | - |
| Sales per Employee | - | - | - | - | - |
| Net Income per Employee | - | - | - | - | - |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 490 of 524    Document 35-4

# Industry Averages - Income Statement
## Transportation



*Amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Net Sales or Revenues** | **2,684.1** | **2,361.9** | **1,933.9** | **2,307.6** | **2,291.1** |
| Cost of Goods Sold | 2,053.1 | 1,856.9 | 1,566.9 | 1,734.5 | 1,748.6 |
| Depreciation, Depletion & Amortization | 166.3 | 164.7 | 166.8 | 162.3 | 136.8 |
| Other Costs | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Gross Income** | **464.8** | **340.2** | **200.1** | **410.8** | **405.8** |
| Selling, General & Administrative Expenses | 220.5 | 195.0 | 200.9 | 222.6 | 209.9 |
| Other Operating Expenses | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Operating Expenses** | **2,439.8** | **2,216.7** | **1,934.6** | **2,119.4** | **2,095.2** |
| **Operating Income** | **244.3** | **145.2** | **-0.8** | **188.2** | **195.9** |
| Extraordinary Credit - Pretax | 20.3 | 38.8 | 27.8 | 8.1 | 9.0 |
| Extraordinary Charge - Pretax | 34.3 | 26.3 | 61.5 | 18.4 | 38.3 |
| Non-Operating Interest Income | 11.9 | 6.2 | 6.4 | 8.2 | 7.6 |
| Reserves - Increase/Decrease | 0.7 | 0.7 | 0.4 | 0.3 | 1.2 |
| Pretax Equity in Earnings | 17.6 | 19.3 | 4.1 | 1.2 | 2.8 |
| Other Income/Expense - Net | - | - | - | - | - |
| **Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA)** | **-** | **-** | **-** | **-** | **-** |
| **Earnings before Interest & Taxes (EBIT)** | **-** | **-** | **-** | **-** | **-** |
| Interest Expense on Debt | - | - | - | - | - |
| Interest Capitalized | - | - | - | - | - |
| **Pretax Income** | **233.6** | **169.6** | **-68.2** | **147.8** | **149.6** |
| Income Taxes | - | - | - | - | - |
| Minority Interest | - | - | - | - | - |
| Equity in Earnings | - | - | - | - | - |
| After Tax Other Income/Expense | - | - | - | - | - |
| Discontinued Operations | -0.2 | 1.6 | -0.4 | 0.0 | 0.9 |
| **Net Income before Extraordinary Items/Preferred Dividends** | **-** | **-** | **-** | **-** | **-** |

Case 1:24-cv-00556-WCG Filed 08/16/24 Page 491 of 524 Document 35-4

# Industry Averages - Income Statement
## Transportation



*Amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Extraordinary Items & Gain/Loss Sale of Assets | - | - | - | - | - |
| Preferred Dividend Requirements | - | - | - | - | - |
| **Net Income after Preferred Dividends - Available to Common Shares** | **196.7** | **151.6** | **-58.8** | **111.4** | **109.6** |

**Wright Investors' Service, Inc | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com**

# Industry Averages - Balance Sheet
## Transportation

*Amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash & Short-Term Investments | 603.3 | 606.3 | 497.5 | 404.8 | 399.6 |
| Cash | 516.8 | 526.4 | 434.3 | 347.8 | 341.6 |
| Short-Term Investments | 86.5 | 79.9 | 63.1 | 57.1 | 57.9 |
| Receivables (Net) | 366.7 | 362.9 | 322.2 | 312.5 | 311.9 |
| Total Inventories | 165.7 | 165.7 | 145.4 | 137.3 | 127.8 |
| Raw Materials | 37.3 | 35.4 | 31.6 | 33.6 | 32.1 |
| Work in Process | 74.6 | 82.7 | 68.5 | 61.3 | 54.3 |
| Finished Goods | 36.6 | 33.0 | 27.0 | 25.6 | 23.9 |
| Progress Payments & Other | 17.2 | 14.6 | 18.2 | 16.9 | 17.5 |
| Prepaid Expenses | 32.4 | 33.1 | 30.3 | 26.9 | 27.3 |
| Other Current Assets | 46.3 | 50.0 | 48.3 | 41.8 | 48.9 |
| **Total Current Assets** | **1,206.8** | **1,209.5** | **1,035.9** | **915.9** | **908.3** |
| Long-Term Receivables | 38.6 | 45.3 | 37.2 | 35.0 | 31.5 |
| Investment in Associated Companies | 288.5 | 286.4 | 229.3 | 200.3 | 192.7 |
| Other Investments | 131.9 | 145.4 | 134.6 | 128.0 | 126.6 |
| Property Plant and Equipment - Gross | 3,059.9 | 3,153.4 | 3,186.8 | 3,207.0 | 3,013.3 |
| Accumulated Depreciation | 1,152.0 | 1,185.7 | 1,198.9 | 1,177.0 | 1,150.0 |
| Property Plant and Equipment - Net | 1,907.9 | 1,969.3 | 1,987.9 | 2,030.1 | 1,863.3 |
| Other Assets | 81.6 | 80.7 | 80.0 | 72.0 | 77.4 |
| Deferred Charges | 43.3 | 47.9 | 37.9 | 37.4 | 44.7 |
| Tangible Other Assets | 46.7 | 43.9 | 50.6 | 43.9 | 43.0 |
| Intangible Other Assets | 421.8 | 430.2 | 410.9 | 382.5 | 354.3 |
| **Total Assets** | **4,148.7** | **4,241.5** | **3,980.1** | **3,807.8** | **3,594.9** |
| **Liabilities & Shareholders' Equity** | | | | | |
| Accounts Payable | 214.3 | 212.7 | 187.4 | 191.9 | 187.5 |
| Short-Term Debt & Current Portion of Long-Term Debt | 321.3 | 327.7 | 356.3 | 321.9 | 298.0 |

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 493 of 524   Document 35-4



# Industry Averages - Balance Sheet
## Transportation

*Amounts are in millions of U.S. Dollars*

|  | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Accrued Payroll | 48.9 | 43.8 | 45.7 | 41.8 | 40.5 |
| Income Taxes Payable | 23.8 | 18.8 | 15.7 | 16.3 | 18.1 |
| Dividends Payable | 2.1 | 2.1 | 1.7 | 3.3 | 2.0 |
| Other Current Liabilities | 405.2 | 405.9 | 358.6 | 345.8 | 333.1 |
| **Total Current Liabilities** | **1,012.3** | **1,006.9** | **961.3** | **917.1** | **875.5** |
| Long-Term Debt | 1,235.0 | 1,321.6 | 1,266.3 | 1,141.4 | 993.1 |
| Long-Term Debt Excluding Capitalized Leases | 1,158.3 | 1,233.6 | 1,184.7 | 1,036.0 | 861.0 |
| Capitalized Lease Obligations | 76.6 | 88.0 | 81.6 | 105.4 | 132.1 |
| Provision for Risks and Charges | 91.1 | 113.2 | 136.1 | 133.8 | 129.3 |
| Deferred Income | 34.2 | 38.0 | 41.9 | 31.5 | 23.5 |
| Deferred Taxes | 60.8 | 56.8 | 48.9 | 75.7 | 75.0 |
| Deferred Tax Liability in Untaxed Reserves | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Liabilities | 77.4 | 73.6 | 80.4 | 63.1 | 75.4 |
| **Total Liabilities** | **2,598.3** | **2,700.2** | **2,610.5** | **2,417.8** | **2,223.4** |
| Non-Equity Reserves | 6.9 | 7.5 | 7.6 | 5.3 | 4.7 |
| Minority Interest | 112.2 | 116.0 | 104.0 | 93.1 | 88.2 |
| Preferred Stock | 6.9 | 3.6 | 0.9 | 3.7 | 18.8 |
| Preferred Stock Issued for ESOP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| ESOP Guarantees - Preferred Issued | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Common Equity | 1,424.4 | 1,414.2 | 1,257.0 | 1,288.0 | 1,259.8 |
| **Total Liabilities & Shareholders' Equity** | **4,148.7** | **4,241.5** | **3,980.1** | **3,807.8** | **3,594.9** |

Case 1:24-cv-00556-WCB Document 35-4 Filed 08/16/24 Page 494 of 524 PageID #: 4

# Industry Averages - Sources of Capital
## Transportation

*Year to year % changes pertain to reported Balance Sheet values*
*Currency amounts are in millions of U.S. Dollars*



| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Actual Values** | | | | | |
| Total Capital | 2,987.6 | 3,067.1 | 2,880.5 | 2,755.0 | 2,569.7 |
| Long-Term Debt | 1,235.0 | 1,321.6 | 1,266.3 | 1,141.4 | 993.1 |
| Minority Interest | 112.2 | 116.0 | 104.0 | 93.1 | 88.2 |
| Preferred Stock | 6.9 | 3.6 | 0.9 | 3.7 | 18.8 |
| Common Equity | 1,424.4 | 1,414.2 | 1,257.0 | 1,288.0 | 1,259.8 |
| **Percent of Total Capital** | | | | | |
| Long-Term Debt | 41.3% | 43.1% | 44.0% | 41.4% | 38.6% |
| Minority Interest | 3.8% | 3.8% | 3.6% | 3.4% | 3.4% |
| Preferred Stock | 0.2% | 0.1% | 0.0% | 0.1% | 0.7% |
| Common Equity | 47.7% | 46.1% | 43.6% | 46.8% | 49.0% |
| Total Capital | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Year-to-Year Net Changes (in millions of U.S. Dollars)** | | | | | |
| Long-Term Debt | -86.7 | 55.3 | 124.9 | 148.3 | 18.5 |
| Minority Interest | -3.8 | 11.9 | 11.0 | 4.8 | 7.6 |
| Preferred Stock | 3.3 | 2.7 | -2.8 | -15.1 | 0.9 |
| Common Equity | 10.2 | 157.2 | -31.0 | 28.2 | 25.6 |
| Total Capital | -79.6 | 186.6 | 125.5 | 185.3 | 53.9 |
| **Year-to-Year Percent Changes** | | | | | |
| Long Term Debt | -6.6% | 4.4% | 10.9% | 14.9% | 1.9% |
| Minority Interest | -3.3% | 11.5% | 11.8% | 5.5% | 9.4% |
| Preferred Stock | 91.2% | 314.3% | -76.6% | -80.4% | 5.2% |
| Common Equity | 0.7% | 12.5% | -2.4% | 2.2% | 2.1% |
| Total Capital | -2.6% | 6.5% | 4.6% | 7.2% | 2.1% |
| **Total Liabilities & Common Equity** | | | | | |
| Total Liabilities | 2,598.3 | 2,700.2 | 2,610.5 | 2,417.8 | 2,223.4 |
| Net Change in Liabilities as % of Total Liabilities | -3.9% | 3.3% | 7.4% | 8.0% | 1.2% |

Wright Investors' Service, Inc. 2 Corporate Drive, Suite 770, Shelton, CT 06484   research@wisi.com



# Industry Averages - Sources of Capital
## Transportation

*Year to year % changes pertain to reported Balance Sheet values*
*Currency amounts are in millions of U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Common Equity | 1,424.4 | 1,414.2 | 1,257.0 | 1,288.0 | 1,259.8 |
| Net Change in Common Equity as % of Common Equity | 0.7% | 11.1% | -2.5% | 2.2% | 2.0% |
| **Cash Flow** | | | | | |
| Operating Activities | 410.6 | 299.4 | 139.1 | 302.5 | 277.9 |
| Financing Activities | -180.6 | -8.5 | 142.2 | -72.0 | -48.2 |
| Investing Activities | -222.7 | -194.1 | -176.4 | -214.2 | -230.5 |

Wright Investors' Service, Inc. | 2 Corporate Drive, Suite 770, Shelton, CT 06484 | research@wisi.com

# Industry Averages - Leverage Analysis
## Transportation



| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Long-Term Debt** | | | | | |
| Long-Term Debt % of EBIT | - | - | - | - | - |
| Long-Term Debt % of EBITDA | - | - | - | - | - |
| Long-Term Debt % of Total Assets | 29.8% | 31.2% | 31.8% | 30.0% | 27.6% |
| Long-Term Debt % of Total Capital | 41.3% | 43.1% | 44.0% | 41.4% | 38.6% |
| Long-Term Debt % of Common Equity | 86.7% | 93.5% | 100.7% | 88.6% | 78.8% |
| **Total Debt** | | | | | |
| Total Debt % of EBIT | - | - | - | - | - |
| Total Debt % of EBITDA | - | - | - | - | - |
| Total Debt % of Total Assets | 37.5% | 38.9% | 40.8% | 38.4% | 35.9% |
| Total Debt % of Total Capital | 52.1% | 53.8% | 56.3% | 53.1% | 50.2% |
| Total Debt % of Total Capital & Short-Term Debt | 52.1% | 53.8% | 56.3% | 53.1% | 50.2% |
| Total Debt % of Common Equity | 109.3% | 116.6% | 129.1% | 113.6% | 102.5% |
| **Minority Interest** | | | | | |
| Minority Interest % of EBIT | - | - | - | - | - |
| Minority Interest % of EBITDA | - | - | - | - | - |
| Minority Interest % of Total Assets | 2.7% | 2.7% | 2.6% | 2.4% | 2.5% |
| Minority Interest % of Total Capital | 3.8% | 3.8% | 3.6% | 3.4% | 3.4% |
| Minority Interest % of Common Equity | 7.9% | 8.2% | 8.3% | 7.2% | 7.0% |
| **Preferred Stock** | | | | | |
| Preferred Stock % of EBIT | - | - | - | - | - |
| Preferred Stock % of EDITDA | - | - | - | - | - |
| Preferred Stock % of Total Assets | 0.2% | 0.1% | 0.0% | 0.1% | 0.5% |
| Preferred Stock % of Total Capital | 0.2% | 0.1% | 0.0% | 0.1% | 0.7% |
| Preferred Stock % of Total Equity | 0.5% | 0.3% | 0.1% | 0.3% | 1.5% |
| **Common Equity** | | | | | |
| Common Equity % of Total Assets | 34.3% | 33.3% | 31.6% | 33.8% | 35.0% |

Case 1:24-cv-00556-WCG   Filed 08/16/24   Page 497 of 524   Document 35-4



# Industry Averages - Leverage Analysis
## Transportation

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Common Equity % of Total Capital | 47.7% | 46.1% | 43.6% | 46.8% | 49.0% |
| Total Capital % of Total Assets | 72.0% | 72.3% | 72.4% | 72.4% | 71.5% |
| Capital Expenditure % of Sales | 6.9% | 7.3% | 8.5% | 9.0% | 10.0% |
| Fixed Assets % of Common Equity | 133.9% | 139.2% | 158.1% | 157.6% | 147.9% |
| Working Capital % of Total Capital | 6.5% | 6.6% | 2.6% | 0.0% | 1.3% |
| Dividend Payout | 39.8% | 29.6% | -68.6% | 48.6% | 43.4% |
| Funds From Operations % of Total Debt | 25.1% | 18.5% | 9.5% | 21.5% | 22.4% |

Wright Investors' Service, Inc., 2 Corporate Drive, Suite 770, Shelton, CT 06484, research@wisi.com

# Industry Averages - Per Share Data
## Transportation

*Figures are expressed as per unit of respective shares*
*Amounts are in U.S. Dollars*



| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Sales | 2.36 | 2.16 | 1.90 | 2.49 | 2.46 |
| Operating Income | 0.21 | 0.13 | 0.00 | 0.20 | 0.21 |
| Pre-tax Income | 0.21 | 0.15 | -0.07 | 0.16 | 0.16 |
| Net Income (Continuing Operations) | 0.20 | 0.15 | -0.06 | 0.15 | 0.15 |
| Net Income before Extraordinary Items | - | - | - | - | - |
| Extraordinary Items | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income after Extraordinary Items | 0.17 | 0.14 | -0.06 | 0.12 | 0.12 |
| Net Income available to Common Shares | 0.17 | 0.14 | -0.06 | 0.12 | 0.12 |
| Fully Diluted Earnings | 0.17 | 0.14 | -0.06 | 0.12 | 0.12 |
| Common Dividends | 0.07 | 0.04 | 0.04 | 0.06 | 0.05 |
| Cash Earnings | 0.34 | 0.28 | 0.15 | 0.34 | 0.31 |
| Book Value | 1.25 | 1.29 | 1.23 | 1.39 | 1.35 |
| Retained Earnings | - | - | - | - | - |
| Assets | 3.64 | 3.87 | 3.90 | 4.10 | 3.87 |

Case 1:24-cv-00556-WCG Filed 08/16/24 Page 499 of 524 Document 35-4



# Industry Averages - Profitability Analysis
## Transportation

*Currency amounts are in U.S. Dollars*

| | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| Gross Income Margin | 17.3% | 14.4% | 10.3% | 17.8% | 17.7% |
| Operating Income Margin | 9.1% | 6.1% | 0.0% | 8.2% | 8.6% |
| Pretax Income Margin | 8.7% | 7.2% | -3.5% | 6.4% | 6.5% |
| EBIT Margin | - | - | - | - | - |
| Net Income Margin | 7.4% | 6.4% | -3.0% | 4.8% | 4.8% |
| Return on Equity - Total | - | - | - | - | - |
| Return on Invested Capital | - | - | - | - | - |
| Return on Assets | - | - | - | - | - |
| Asset Turnover | 0.6 | 0.6 | 0.5 | 0.6 | 0.6 |
| Financial Leverage | 109.3% | 116.6% | 129.1% | 113.6% | 102.5% |
| Interest Expense on Debt | - | - | - | - | - |
| Effective Tax Rate | - | - | - | - | - |
| Cash Flow % Sales | 14.5% | 12.9% | 8.0% | 13.6% | 12.6% |
| Selling, General & Administrative Expenses % of Sales | 8.2% | 8.3% | 10.4% | 9.6% | 9.2% |
| Research & Development Expense % of Sales | - | - | - | - | - |
| Operating Income Return On Total Capital | -2.6% | 6.5% | 4.6% | 7.2% | 2.1% |

Case 1:24-cv-00556-WCG Filed 08/16/24 Page 500 of 524 Document 35-4



Copyright ©2000-2024. Distributed by Wright Investors' Service, Inc. All Rights Reserved. Except for quotations by established news media, no pages in this report may be reproduced, stored in a retrieval system, or transmitted for commercial purposes, in any form or by any means, electronic, mechanical, photocopying, recording, or otherwise without prior written permission. Wright Quality Rating® is a registered trademark of the Winthrop Corporation.

Information is believed reliable, but accuracy, completeness and opinions are not guaranteed. This report is provided for general information only, is not to be considered investment advice, and should not be relied upon for investment decisions. This report is provided, as is, without warranty of any kind, express, or implied, including, but not limited to warranties of merchantability, fitness for a particular purpose or non-infringement.

Case 1:24-cv-00660-WCG    Filed 08/16/24    Page 501 of 524    Document 35-4



# Harbor Diversified (HRBR) up 3.1% QTD                    $2.02

## 1st Quarter 2024 : Harbor Diversified (HRBR:$2.02) strengthens 3.1%

Harbor Diversified's stock price strengthened 6.0c (or 3.1%) in the first quarter of 2024 to close at $2.02 on March 28. Compared with the NASDAQ-100 Index which rose 1,428.8 points (or 8.5%) in the first quarter of 2024, this represented a relative price change of -5.4% for Harbor Diversified shareholders.

Harbor Diversified is OTC's 4th largest Drugs company by market cap.

In the first quarter of 2024, Harbor Diversified's market cap risen by $2.1 million to $71.6 million.

## Fig 1: HARBOR DIVERSIFIED (HRBR) Stock Dashboard [traded in US Dollars, USD] End-of-Day Thu, Mar 28

http://www.harborbiosciences.com

| | | | |
|---|---|---|---|
| **Last** | $2.02 | **Market Cap** | $72 million |
| **EPS (FY2022)** | 83.0c | **Exchange** | OTC [OTCBB] |
| **Shares Outstanding** | 35,465,838 | **Sector** | Drugs [of 116 stocks] |
| **EPS Growth (FY2022 vs FY2021)** | -50.9% | **Today's VI*** | 0.8 |
| **Today's Volume** | 34,999 | **PV$1000 (1 yr)** | $1,031 |
| **Ave Daily Volume** | 45,189 shares | | |
| **52-Week Price Range** | 1.78 - 2.37 | | |

VI* Volume Index = Number of shares traded today/Average number of shares traded per day.

A year ago the Harbor Diversified share price was $1.96. $1,000 would have bought 510.2 Harbor Diversified share on that day. Those 510.2 Shares would be worth $1,031 at today's share price of $2.02. PV$1000= $1,031.

Includes analysis of SEC Filings Form 13F as of Dec 31

## In this Report:

| Highlights: (Click tab for direct access) | Page |
|---|---|
| **DATA & ARCHIVE DOWNLOAD CENTER** | 1 |
| **Institutional ownership updated after last SEC Filing Q4/2023 reported on Feb 17** | 2 |
| **Bullish Signals** | 2 |
| **Ongoing Bullish Parameters** | 3 |
| **Bearish Signals** | 8 |
| **Ongoing Bearish Parameters** | 9 |
| **Corporate Profile** | 11 |
| **Financials FY 2022** | 12 |
| **Tax** | 13 |
| **Top Management and Board of Directors** | 13 |
| **Financials as Reported FY 2022, Past 5 Years** | 14 |
| **Peer Comparison & Ranking of HRBR** | 18 |
| **Stock Identifiers** | 20 |
| **News Archives** | 20 |
| **Index** | 21 |
| **Glossary** | 23 |

Section Headers and Figures are Bookmarked in the menu 🔖
Last Updated: Friday, March 01, 2024

## Fig 2: Past Quarter Snapshot

| | Beginning of Quarter (28 Dec, 2023) | End-of Quarter (28 Mar, 2024) | Change | |
|---|---|---|---|---|
| | | | USD | % |
| Price | $1.96 | $2.02 | 0.06 | 3.1 |
| Market Cap | $69.5 million | $71.6 million | 2.1 million | 3.1 |

| | |
|---|---|
| Low During Quarter | 1.83 on Tue 02 Jan, 2024 |
| High During Quarter | 2.25 on Tue 02 Jan, 2024 |
| VWP | 2.0 |

# DATA & ARCHIVE DOWNLOAD CENTER

**HRBR: EXPORT DATA TO EXCEL:**
- PRICE VOLUME - 5-YEAR HISTORY
- FINANCIALS - 5-YEAR HISTORY [INCLUDING Q3/2023]
- SHAREHOLDERS - COMPLETE LIST OF INSTITUTIONS

**HRBR: OTHER INFORMATION:**
- PRICE VOLUME CHARTS

www.BuySellSignals.com    🐦 @selltipsdotcom



# Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best]

Harbor Diversified is ranked number 7 out of 113 listed drugs companies in the United States with a market capitalization of $71.6 million.

It has a strong relative ROE of 16.0% and ROA of 10.2%. Stocks are scored on a set of parameters reflecting fundamental analytical tools involving valuation, size and financial performance. They are ranked according to the average values of those parameters. The highest ranking is 5 and the lowest ranking is 1.



# Institutional ownership updated after last SEC Filing Q4/2023 reported on Feb 17

Institutional shareholders in xls

# Fig 4: Top 1 New shareholders as at December 31, 2023

Value is shown at price of December 31, 2023 (in desc order of Shares)

| Institution (CIK) | Shares | Value, $ |
|---|---|---|
| Highlander Capital Management, LLC (0001519113) | 150 | 306 |
| **Total** | **150** | **306** |

# Fig 5: Drop Outs

There were no Drop Outs in Q4/2023 from the list of Institutional shareholders as at September 30, 2023.

# Bullish Signals

# PAST WEEK: WEAK MOMENTUM UP

HRBR increases 2.0% on below average volume 0.9 times average. Compared with the NASDAQ-100 Index which fell 65.7 points (or 0.4%) in the week, the relative price increase was 2.4%.
Week 13 of 2024: Up 2.0%; Harbor Diversified (HRBR) outperformed the NASDAQ-100 Index in 3 out of 5 days. The price ranged between a low of $1.99 on Wednesday Mar 27 and a high of $2.04 on Friday Mar 22.

| Mar | Harbor Diversified | Close [$] | Change % | Comment |
|---|---|---|---|---|
| Thu 28 | Inches higher, resistance at 12-day EMA | 2.02 | 1.5 | Price/MAP200 above 1 ; RPC=1.6% |
| Wed 27 | Drops to three-month low on firm volume | 1.99 | -1.5 | Steepest Fall; VI*=1.3 |
| Tue 26 | Unchanged on average volume | 2.02 | 0 | Price fall on slipping relative strength |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 503 of 524    Document 35-4


| Mon 25 | Decreases on average volume | 2.02 | -1.0 | Price fall on slipping relative strength |
| Fri 22 | Gains 3.0% | 2.04 | 3.0 | Top Rise; RPC=2.9% |

* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.
[Volume Index (VI); 1 is average]

# Fig 6: Rank in the top 18% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| Price to Book Value | 0.3 | In Top 16% |
| Price to Sales | 0.3 | In Top 18% |

# Uptrend

**Price/Moving Average Price of 1.03:**
- The Price/MAP 200 for Harbor Diversified is 1.03. Being higher than 1 is a bullish indicator. The stock is trading above both its MAPs and the 50-day MAP of $2.02 is higher than the 200-day MAP of $1.95, a second bullish indicator.

**Past Quarter:**
- The shares had their best quarter in three quarters since the quarter ended June 28, 2023.

# Other Bullish Signals

- Total Liabilities/EBITDA of 1.7 is less than 5, this compares favourably with the Joseph Piotroski benchmark of 5.

**MCap/Total Assets:**
- Tobin's Q Ratio, defined as MCap divided by Total Assets, is 0.2. Compared with the rest of the market the stock is undervalued and ranks in the top quartile of stocks by value of Q Ratio.
- Net profit margin has averaged 24.2% in the last 3 years. This is considered superior and suggests a high margin of safety.

# Ongoing Bullish Parameters

# Fig 7: Rule of 40

The stock scores a favorable score exceeding 40 when using the Rule of 40 (Revenue Growth plus EBITDA margin). Y.o.y revenue growth of 13%, EBITDA margin is 28.6% and the sum of the two 42.1% needs to exceed 40%.

# Fig 8: Rank in the top 93% by Liquidity in the OTC market

| Description | Value | Rank |
|---|---|---|
| Ave daily turnover | $87,875 | In top 93% |

# Fig 9: Rank in the top 10% by Size in the OTC market

| Description | Value | Rank |
|---|---|---|
| Tr 12 months Revenue | $227.8 million | In Top 7% |
| Ave daily Turnover | $70,698 | In Top 10% |


## Fig 10: Rank in the top 20% by Performance in the OTC market

| Description | Value | Rank |
|---|---|---|
| EBITDA Margin % | 28.6 | In Top 20% |

## Fig 11: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr, 3 Yrs]; The Best Periods with PV$1000 > 1,030

| PV$1,000 | 3 mo ago | 1 yr ago | 3 yrs ago |
|---|---|---|---|
| HRBR.OTCBB | $1,031 | $1,031 | $3,156 |
| Drugs sector | $987 | $979 | $961 |
| NASDAQ-100 Index | $1,080 | $1,448 | $1,406 |



## Fig 12: Past 3 years: price rise of 215.6%

3-Year price change of 215.6% for Harbor Diversified outperformed the change of 40.6% in the NASDAQ-100 Index for a relative price change of 175%.

| Price Change % | 3 Years |
|---|---|
| Harbor Diversified | 215.6 |
| Drugs sector | -3.9 |
| NASDAQ-100 Index | 40.6 |

## Fig 13: Moving Annual Return of 3.1% in the past year

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 505 of 524    Document 35-4



Moving Annual Return was 3.1% in the past year. Based on a dynamic start date of 5 years ago, the real rate of return has averaged 311%. The Moving Annual Return has been positive in 3 of the last 5 years.

| HRBR | Close ($) | Annual Return % |
|---|---|---|
| Mar 28 | 2.02 | 3.1 |
| 1 Yr ago | 1.96 | (13.3) |
| 2 Yrs ago | 2.26 | 253.1 |
| 3 Yrs ago | 0.64 | 1322.2 |
| 4 Yrs ago | 0.04 | (10.0) |

Close 5 years ago 5.0c



Quotes from Legends: Annual Return

## Fig 14: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 27.6%

| TSR % | 3 yrs | 5 yrs | 10 yrs |
|---|---|---|---|
| HRBR.OTCBB | 46.1 | 109.5 | 27.7 |



## Fig 15: Low Debt to Equity (%) and Reducing

The debt to equity ratio of 23.4% is under a safe benchmark figure of 50%. Moreover, it has improved in the past three years.

| Years | Debt to Equity (%) |
|---|---|
| Dec 2022 | 23.39 |
| Dec 2021 | 30.54 |
| Dec 2020 | 73.65 |
| Dec 2019 | 147.25 |
| Dec 2018 | 112.57 |



Quotes from Legends: Debt to Equity



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 506 of 524    Document 35-4


# Fig 16: Increased Volume, up 113% in 5 years

In the past five years, Average Daily Volume of Trading (ADVT) has increased 113.0% to 45,189 shares.

Avg. Daily Volume Traded 12 months ended Mar 28, thousand shares

| Year | ADVT |
|------|------|
| 2024 | 45.2 |
| 2023 | 58.1 |
| 2022 | 123.3 |
| 2021 | 76.7 |
| 2020 | 21.2 |



# Fig 17: Increased VWAP, up 5,688% in 5 years

In the past five years Volume Weighted Average Price (VWAP) has increased by 5688.5% to $2.12.

Past five years, 12 months ended Mar 28 (USD)

| Year | High Price | VWAP | Low Price |
|------|-----------|------|-----------|
| 2024 | 2.37 | 2.12 | 1.78 |
| 2023 | 2.99 | 2.35 | 1.83 |
| 2022 | 3.08 | 1.86 | 0.61 |
| 2021 | 0.89 | 0.32 | 0.03 |
| 2020 | 0.07 | 0.04 | 0.01 |



# Fig 18: Increased share turnover, up 14,156% in 5 years

In the past five years, average daily share turnover has increased 14155.9% to $88,226. This suggests increased liquidity.

Past five years, 12 months ended Mar 28 (USD thousand)

| Year | Average Daily Turnover |
|------|------------------------|
| 2024 | 88.2 |
| 2023 | 136.7 |
| 2022 | 231.3 |
| 2021 | 22.1 |
| 2020 | 0.62 |



# Fig 19: Quarterly Trend in Revenue and Net Profit Margin

- Revenue growth and Net Profit margin are negative but improving in recent quarters. [All figures in %]

| Qtr-ended | Revenue Growth | Net Profit Margin |
|-----------|----------------|-------------------|
| Sep 23 [Q3 vs Q2] | -2 | -7.4 |
| Jun 23 [Q2 vs Q1] | -13.6 | -18 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 507 of 524    Document 35-4


# Fig 20: Satisfies four criteria of Benjamin Graham

- "A stock price down to at least two-thirds of tangible book value per share"; the price is 0.56 times tangible book value per share of USD3.58.
- "A stock price down to two-thirds of "net current asset value" or "net quick liquidation value"; the price is 0.5 times net current asset value of $US4.3 per share.
- "Total debt less than tangible book value"; total debt of USD57.2 million is less than tangible book value of USD225.6 million.- "Current ratio of two or more"; current assets are 3.9 times current liabilities.
- "Total debt equal or less than twice the net quick liquidation value"; total debt of USD57.2 million is 0.3 times the net liquidation value of USD199.1 million.

# Fig 21: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5]

- Positive net income.
- Positive operating cashflow.
- Good quality of earnings [operating cashflow exceeds net income].
- Improvement in long-term debt to total assets from 0.2 to 0.1.
- Improvement in current ratio from 2.2 to 3.9.
- Reduction in total shares on issue.

**But does not meet the following 3 criteria of Joseph Piotroski:**
- Return on Assets improvement.
- Improvement in gross margin.
- Improvement in asset turnover.

# Fig 22: Price > Moving Avg Price

In the last 30 days the share price has exceeded the 200-day Moving Avg Price on 22/22 days; a bullish signal.



Quotes from Legends: Moving Average Price
Last Price: $1.99, Today's MAP200: $1.96



# Bearish Signals

## Fig 23: PAST MONTH: WEAK MOMENTUM DOWN - HRBR dips 0.5% on volume 0.8 times average
⬇ **[down 1.0c]**

**Harbor Diversified underperformed the NASDAQ-100 Index on 12 days and outperformed it on 10 days. The price ranged between a low of $1.98 on Thursday, 21 Mar and a high of $2.09 on Thursday, 29 Feb.**

| Day | Headline | Price [USD] | Change % | Momentum | Comment |
|---|---|---|---|---|---|
| Mar 28 | Inches higher, resistance at 12-day EMA | 2.02 | 1.5 | ⇧ | RPC= 1.6% |
| Mar 27 | Drops to three-month low on firm volume | 1.99 | -1.5 | ⬇ | VI*=1.3;RPC = -1.9% |
| Mar 26 | Unchanged on average volume | 2.02 | | ⇔ | Price fall on slipping relative strength |
| Mar 25 | Decreases on average volume | 2.02 | -1.0 | ⬇ | Price fall on slipping relative strength |
| Mar 22 | Gains 3.0% | 2.04 | 3.0 | ⇧ | Top Rise;RPC = 2.9% |
| Mar 21 | Falls 2.9%, 2 days' volume in a day | 1.98 | -2.9 | ⬇ | Steepest Fall; VI*=1.99;RPC = -3.4% |
| Mar 20 | Rises 2.0% on increasing volatility | 2.04 | 2.0 | ⇧ | Rises on high volatility |
| Mar 19 | Decreases | 2.0 | -0.5 | ⇩ | Price fall on slipping relative strength |
| Mar 18 | Unchanged | 2.01 | | ⇔ | Price fall on slipping relative strength |
| Mar 15 | Falls 2.4% | 2.01 | -2.4 | ⇩ | RPC= -1.3% |
| Mar 14 | Increases 0.5% against the trend | 2.06 | 0.5 | ⇧ | Price/MAP50 above 1 |
| Mar 13 | Decreases | 2.05 | -0.5 | ⇩ | Price fall on slipping relative strength |
| Mar 12 | Trading | 2.06 | | ⇔ | RPC= -1.5% |
| Mar 11 | Unchanged | 2.06 | | ⇔ | Price fall on slipping relative strength |
| Mar 08 | In 3rd consecutive rise | 2.06 | 1.0 | ⇧ | RPC= 2.5% |
| Mar 07 | In 2nd consecutive rise | 2.04 | 1.0 | ⇧ | Rises for a second consecutive day |
| Mar 06 | Inches higher, resistance at 12-day EMA | 2.02 | 0.5 | ⇧ | Price/PMAP200 above 1 |
| Mar 05 | Decreases | 2.01 | -0.5 | ⬇ | VI*=1.6;RPC = 1.3% |
| Mar 04 | Falls 2.4% | 2.02 | -2.4 | ⇩ | RPC= -1.996% |
| Mar 01 | Decreases | 2.07 | -1.0 | ⇩ | RPC= -2.4% |
| Feb 29 | In 3rd consecutive rise | 2.09 | 0.5 | ⬆ | VI*=1.4 |
| Feb 28 | In 2nd consecutive rise | 2.08 | 1.0 | ⬆ | VI*=1.2;RPC= 1.5% |

\* RPC - Relative Price Change is % price change of stock less % change of the NASDAQ-100 Index.

VI= Volume Index, 1 is avg.

## Fig 24: Rank in the bottom 13% by Relative Valuation in the OTC market

| Description | Value | Rank |
|---|---|---|
| EV/EBITDA | 1.6 | In Bottom 13% |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 509 of 524     Document 35-4


## Downtrend

**Negative MACD:**
- The Moving Average Convergence Divergence (MACD) indicator of 12-day Exponential Moving Average (EMA) of 2.02 minus the 26-day EMA of 2.03 is negtive, suggesting a bearish signal.

**Trailing Relative Strength (6 months) at 46 percentile:**
- The stock has a 6-month relative strength of 46 in the OTC market of 1,067 stocks which means it has underperformed 54% of the market.

# Ongoing Bearish Parameters

## Fig 25: EPS growth [FY2022 vs FY2021] of -50.9%

| FY | EPS | Growth % |
|---|---|---|
| 2022 | 83.0c | -50.9 |
| 2021 | $1.69 | 138.0 |

## Fig 26: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < 3.2%

| TSR % | 1 yr |
|---|---|
| HRBR.OTCBB | 3.1 |



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 510 of 524    Document 35-4



## Fig 27: Lagging Relative Strength

The relative strength for 180 days, 90 days and 30 days has been consistently under a benchmark of 70 percentile; indicating it is lagging the better-performing stocks in the OTC market.



Quotes from Legends: Relative Strength

## Fig 28: % Change (Tr. 12 Mo): Stock (3.1%) v Index (44.0%)

In the past 12 months Harbor Diversified has underperformed the NASDAQ-100 Index by 41.0%.



Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 511 of 524    Document 35-4


# Fig 29: Global Rank [out of 46,474 stocks]

| Description | Value | Rank | Quartile |
|---|---|---|---|
| MCap ($ M) | 71.6 | 26,147 | Third |
| Total Assets ($ M) | 382.6 | 16,416 | Second |
| Revenue ($ M) | 280.9 | 13,388 | Second |
| Net Profit ($ M) | 38.3 | 9,377 | Top |
| Return on Equity % | 16.0 | 7,310 | Top |
| Net Profit Margin % | 13.9 | 8,903 | Top |
| Price to Book | 0.3 | 2,779 | Top |
| PV$1000 (1Year) $ | 1,031 | 20,481 | Second |
| $ Change (1Year) % | 2.1 | 19,369 | Second |
| Rel Strength 6 Mo ($) | 47 | 24,577 | Third |

# Corporate Profile

# Fig 30: Activities

Harbor Diversified is a development-stage company with two product candidates in clinical trials: Apoptone(R) in the cohort expansion portion of a Phase I/IIa trial of patients with late-stage prostate cancer, and Triolex, in a Phase IIa trial in obese type 2 diabetes mellitus patients. Apoptone and Triolex represent the lead candidates from Harbor BioSciences' small molecule platform based on metabolites or synthetic analogs of endogenous steroid hormones. It is OTC's 4th largest Drugs company by market capitalisation.

# Fig 31: Contact Details

| Website | http://www.harborbiosciences.com |
|---|---|
| Physical Address | 9191 Towne Centre Drive Suite 409 San Diego, CA 92122 |
| Phone | +1 858 587-9333 |
| Fax | (858) 558-6470 |

# Fig 32: U.S. Industry & Sector [of 345 stocks]

| Classification Level | Name of Sector |
|---|---|
| Business Sector | Food & Drug Retailing |
| Industry Group | Food & Drug Retailing |
| Industry | Drug Retailers |
| Economic Sector | Consumer Non-Cyclicals |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 512 of 524    Document 35-4


## Financials FY 2022

## Fig 33: HRBR Financials Summary

| Year ended Dec | FY2022 | FY2021 | FY2020 |
|---|---|---|---|
| Sales ($ M) | 280.9 | 247.6 | 185.9 |
| Pretax ($ M) | 54.1 | 118 | 42.2 |
| Net ($ M) | 38.3 | 91.8 | 39 |
| EPS ($) | 0.83 | 1.69 | 0.71 |

EPS down 50.9% to 83.0c in FY2022 [ y.e. 31 Dec 2022]
Net profit was down 58.3% from $91.8 million in FY2021 to $38.3 million in FY2022.
Earnings Per Share (EPS) was down 50.9% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 34: Financials, FY 2022 [year-ended 31 December 2022 ]

Harbor Diversified profits hit by 58% fall
Release Date: April 06, 2023
Harbor Diversified (OTCBB:HRBR) reported net profit for the year-ended 31 December 2022 [FY2022] of $38.3m, down 58% from $91.8m in the previous year [FY2021]. Earnings per share (EPS) were down 51% from $1.69 in FY2021 to 83.0c in FY2022.

## Fig 35: Annual growth in Revenue, Net Profit and EPS

| Year-ended | 31 December [FY/2022] | 31 December [FY/2021] |
|---|---|---|
| Revenue, $ Million | 281 | 248 |
| Growth in Revenue % | 13.4 | 33.1 |
| Net Profit, $ Million | 38.3 | 91.8 |
| Growth in Net Profit % | -58.3 | 135.4 |
| EPS | 83.0c | $1.69 |
| Growth in EPS % | -50.9 | 138.0 |

**Major changes compared with previous year (FY2022 vs FY2021):**

**Favourable Changes:**
- Total revenue up 13.4% from $247.6m to $280.9m
- Total revenue to total assets up from 0.6 to 0.7
- Debt to Equity down 25.8% from 0.3 to 0.2
- Total liabilities to Total assets down 20% from 0.5 to 0.4
- Current ratio up 79.6% from 2.2 to 3.9

**Unfavourable Changes:**
- Net profit slumps 58.3% from $91.8m to $38.3m
- EBIT Margin down from 47.7% to 19.3%
- EBIT to total assets down from 29.6% to 14.1%
- Administration expenses to Sales up from 16.4% to 39.1%
- Profit before tax to Sales down from 47.7% to 19.3%



# Fig 36: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021]

| December 31 | FY2022 | FY2021 | Change (%) |
|---|---|---|---|
| Return on Equity (%) | 16 | 42.3 | Down 62.2 |
| Return on Assets (%) | 10.2 | 23.2 | Down 56 |
| Total debt to net tangible assets (%) | 25.3 | 34.3 | Down 26.2 |
| Debt/Equity | 0.2 | 0.3 | Down 25.8 |
| **Common Size Ratios by Assets %** | | | |
| Current Debtors to Total Assets | 15.6 | 1.9 | Up 739.5 |
| Long-term investments to Total Assets | 1.1 | 1.1 | Up 2.8 |

# Tax

# Fig 37: Average Income Tax Paid (Past 3 Years)

In the past 3 years, Income Tax as % of profit before tax increased from 5.8% to 27.7% and Income Tax as % of operating cash flow increased from 3.5% to 18.6%.

| Description | 2022 | 2021 | 2020 |
|---|---|---|---|
| As % of profit before tax | 27.7 | 21.5 | 5.8 |
| As % of operating cash flow | 18.6 | 17.6 | 3.5 |

# Top Management and Board of Directors

# Fig 38: Top Management

Top Management [Two top executives with tenure > 15 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Frincke James M. | President, Director | 15 Yrs, 3 Mos |
| Weber Robert W. | Chief Financial Officer, Company Secretary | 15 Yrs, 3 Mos |

# Fig 39: Board Of Directors

Board Of Directors [Four directors with tenure > 13 yrs]

| Name | Designation | Since Appointment |
|---|---|---|
| Bartlett Richard A. | Director | 13 Yrs, 3 Mos |
| Seslowe Jerry M. | Director | 13 Yrs, 3 Mos |
| Shaw John C | Director | 13 Yrs, 3 Mos |
| Sarni Marc R. | Independent Director | 20 Yrs, 3 Mos |


# Financials as Reported FY 2022, Past 5 Years

## Fig 40: Financials as reported (FY 2022 [year-ended 31 December 2022 ])

10-K RESULTS OF OPERATIONS AND FINANCIAL CONDITION
(In $ Thousand, except per share data and shares outstanding)

## Fig 41: INCOME STATEMENT AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---|---|---|
| **Operating Revenues** | | | |
| Contract revenues | 280,737 | 247,519 | Up 13.4 |
| Contract services and other | 126 | 60 | Up 110.0 |
| Total Operating Revenues | 280,863 | 247,579 | Up 13.4 |
| **Operating Expenses** | | | |
| Payroll and related costs | 109,831 | 106,881 | Up 2.8 |
| Aircraft fuel and oil | 169 | 171 | Down 1.2 |
| Aircraft maintenance materials and repairs | 67,096 | 56,145 | Up 19.5 |
| Aircraft rent | | 67 | |
| Other rents | 6,582 | 5,375 | Up 22.5 |
| Depreciation amortization and obsolescence | 26,327 | 26,552 | Down 0.8 |
| Purchased services and other | 14,992 | 13,535 | Up 10.8 |
| Payroll Support Program | | -66,316 | |
| Total Operating Expenses | 224,997 | 142,410 | Up 58.0 |
| Income From Operations | 55,866 | 105,169 | Down 46.9 |
| **Other (Expense) Income** | | | |
| Interest income | 7,024 | 4,520 | Up 55.4 |
| Interest expense | -3 | -847 | Improved 99.6 |
| Loss on marketable securities | -8,826 | -1,158 | Deterioration 662.2 |
| Gain on extinguishment of debt | 53 | 10,363 | Down 99.5 |
| Other net | -11 | | |
| Total Other (Expense) Income | -1,763 | 12,878 | Deterioration |
| Net Income Before Taxes | 54,103 | 118,047 | Down 54.2 |
| Income Tax Expense | 14,993 | 25,421 | Down 41.0 |
| Net Income | 39,110 | 92,626 | Down 57.8 |
| Preferred stock dividends | 792 | 792 | Steady |
| Net income available to common stockholders | 38,318 | 91,834 | Down 58.3 |
| Basic earnings per share | 83.0c | $1.69 | Down 50.9 |
| Diluted earnings per share | 61.0c | $1.29 | Down 52.7 |
| **Weighted average common shares:** | | | |
| Basic | 46,359,000 | 54,321,000 | Down 14.7 |
| Diluted | 62,957,000 | 71,249,000 | Down 11.6 |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 515 of 524     Document 35-4



## Fig 42: BALANCE SHEET AS REPORTED

| Description Dec 31 | $ Thousand 2022 | $ Thousand 2021 | Change % |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | 33,333 | 37,170 | Down 10.3 |
| Restricted cash | 849 | 1,449 | Down 41.4 |
| Marketable securities | 153,827 | 138,370 | Up 11.2 |
| Accounts receivable less allowances of 18 as of December 31 2022 and 40 as of December 31 2021 | 40,341 | 7,422 | Up 443.5 |
| Notes receivable | 19,452 | | |
| Spare parts and supplies less allowances of 11764 as of December 31 2022 and 10819 as of December 31 2021 | 4,579 | 5,200 | Down 11.9 |
| Contract costs | 143 | 518 | Down 72.4 |
| Prepaid expenses and other | 3,732 | 4,174 | Down 10.6 |
| Total Current Assets | 256,256 | 194,303 | Up 31.9 |
| **Property and Equipment** | | | |
| Flight property and equipment | 263,970 | 259,720 | Up 1.6 |
| Ground property and equipment | 8,055 | 8,252 | Down 2.4 |
| Less accumulated depreciation and amortization | -169,766 | -143,313 | Deterioration 18.5 |
| Net Property and Equipment | 102,259 | 124,659 | Down 18.0 |
| **Other Assets** | | | |
| Operating lease right-of-use asset | 13,480 | 18,679 | Down 27.8 |
| Intangibles | 5,300 | 5,300 | Steady |
| Long-term deferred tax assets | | 533 | |
| Long-term investments | 4,275 | 4,275 | Steady |
| Long-term contract costs | | 96 | |
| Long-term notes receivable | | 47,568 | |
| Other | 1,077 | 3,988 | Down 73.0 |
| Total Other Assets | 24,132 | 80,439 | Down 70.0 |
| | 126,391 | 205,098 | Down 38.4 |
| Total Assets | 382,647 | 399,401 | Down 4.2 |
| **Liabilities and Stockholders Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | 20,165 | 20,060 | Up 0.5 |
| Accrued payroll and employee benefits | 12,989 | 14,885 | Down 12.7 |
| Current portion of operating lease liability | 5,091 | 5,150 | Down 1.1 |
| Other accrued expenses | 137 | 172 | Down 20.3 |
| Contract liabilities | 1,985 | 8,098 | Down 75.5 |
| Deferred revenues | 16,561 | 35,792 | Down 53.7 |
| Current portion of long-term debt (stated principal amount of 7000 as of December 31 2022 and 3500 as of December 31 2021) | 9,154 | 5,880 | Up 55.7 |
| Total Current Liabilities | 66,082 | 90,037 | Down 26.6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 516 of 524    Document 35-4



**Other Liabilities**

| | | | |
|---|---|---|---|
| Long-term debt (stated principal amount of 48600 as of December 31 2022 and 56000 as of December 31 2021) | 52,068 | 61,670 | Down 15.6 |
| Long-term promissory note | 4,275 | 4,275 | Steady |
| Deferred tax liability | 7,990 | 688 | Up 1,061.3 |
| Long-term operating lease liability | 5,849 | 10,877 | Down 46.2 |
| Long-term contract liabilities | | 1,326 | |
| Deferred revenues net of current portion | | 9,046 | |
| Other | 1,977 | 2,722 | Down 27.4 |
| Total Long-Term Liabilities | 72,159 | 90,604 | Down 20.4 |
| **Commitments and Contingencies** | | | |
| **Mezzanine Equity** | | | |
| Series C Convertible Redeemable Preferred Stock 0.01 par value 4000000 shares authorized issued and outstanding at December 31 2022 and December 31 2021 | 13,200 | 13,200 | Steady |
| **Stockholders Equity** | | | |
| Common Stock 0.01 par value 100000000 shares authorized 55481140 shares issued at December 31 2022 and December 31 2021 45219737 shares outstanding at December 31 2022 and 53316299 shares outstanding at December 31 2021 | 555 | 555 | Steady |
| Additional paid-in capital | 285,668 | 287,429 | Down 0.6 |
| Retained deficit | -40,034 | -79,144 | Improved 49.4 |
| Treasury stock | -14,983 | -3,280 | Deterioration 356.8 |
| Total Stockholders Equity | 231,206 | 205,560 | Up 12.5 |
| | 244,406 | 218,760 | Up 11.7 |
| Total Liabilities and Stockholders Equity | 382,647 | 399,401 | Down 4.2 |

# Fig 43: CASH FLOW AS REPORTED

| Description<br>Dec 31 | $ Thousand<br>2022 | $ Thousand<br>2021 | Change % |
|---|---|---|---|
| **Cash Flows from Operating Activities** | | | |
| Net income | 39,110 | 92,626 | Down 57.8 |
| **Adjustments to reconcile net income to net cash provided by operating activities:** | | | |
| Depreciation amortization and obsolescence allowance | 26,327 | 26,552 | Down 0.8 |
| Amortization of contract costs | -4,385 | -3,593 | Deterioration 22.0 |
| Amortization of engine overhauls | 2,757 | 1,901 | Up 45.0 |
| Deferred income taxes | 7,954 | -6,045 | Recovery |
| Loss (gain) on disposition of property and equipment | 181 | -298 | Recovery |
| Loss on marketable securities | 8,826 | 1,158 | Up 662.2 |
| Gain on extinguishment of debt | -53 | -10,363 | Improved 99.5 |
| **Changes in operating assets and liabilities:** | | | |
| Accounts receivable | -32,919 | 2,294 | Deterioration |
| Notes receivable | 28,116 | -15,128 | Recovery |
| Spare parts and supplies | -324 | -433 | Improved 25.2 |
| Prepaid expenses and other | 3,353 | -3,803 | Recovery |



| | | | |
|---|---|---|---|
| Operating lease right-of-use asset | 112 | 218 | Down 48.6 |
| Accounts payable | 105 | 8,287 | Down 98.7 |
| Accrued payroll and employee benefits | -1,896 | 124 | Deterioration |
| Other accrued expenses | -35 | -173 | Improved 79.8 |
| Long-term deferred revenues | -9,046 | -21,674 | Improved 58.3 |
| Contract liabilities | -3,054 | -707 | Deterioration 332.0 |
| Deferred revenues | -19,231 | 23,293 | Deterioration |
| Income taxes payable | | -107 | |
| Other long-term liabilities | -864 | 84 | Deterioration |
| Net Cash Provided by Operating Activities | 45,034 | 94,213 | Down 52.2 |
| **Cash Flows from Investing Activities** | | | |
| Additions to property and equipment | -5,513 | -3,637 | Deterioration 51.6 |
| Proceeds on disposition of property and equipment | 64 | 30 | Up 113.3 |
| Purchase of marketable securities | -24,283 | -267,157 | Improved 90.9 |
| Sale of marketable securities | | 127,629 | |
| Net Cash Used in Investing Activities | -29,732 | -143,135 | Improved 79.2 |
| **Cash Flows from Financing Activities** | | | |
| Repayments of long-term debt | -6,275 | -40,061 | Improved 84.3 |
| Dividends paid on preferred stock | -792 | -792 | Steady |
| Repurchase of stock options | -969 | | |
| Repurchase of common stock | -11,703 | -2,799 | Deterioration 318.1 |
| Net Cash Used in Financing Activities | -19,739 | -43,652 | Improved 54.8 |
| Decrease in Cash Cash Equivalents and Restricted Cash | -4,437 | -92,574 | Improved 95.2 |
| Cash Cash Equivalents and Restricted Cash beginning of year | 38,619 | 131,193 | Down 70.6 |
| Cash Cash Equivalents and Restricted Cash end of year | 34,182 | 38,619 | Down 11.5 |

## Fig 44: Download HARBOR DIVERSIFIED Financials Past 5 Years

| Description (December 31) | 2022 | 2021 | 2020 | 2019 | 2018 |
|---|---|---|---|---|---|
| **Income Statement** | | | | | |
| Revenue per share | 4.46 | 3.47 | 2.61 | 4.8 | 4.34 |
| Other Revenue | 126,000 | 60,000 | 83,000 | 110,000 | 58,000 |
| EBITDA (M) | 80.4 | 144.6 | 69.4 | 6.3 | 198.3 |
| Depreciation (M) | 26.3 | 26.6 | 27.2 | 25.2 | 22.1 |
| Tax | 15 M | 25.4 M | 2.5 M | 322,000 | (5.1 M) |
| Net profit (M) | 38.3 | 91.8 | 39 | (19.2) | 181.3 |
| EPS | 0.83 | 1.69 | 0.71 | (0.35) | 3.3 |
| **Balance Sheet** | | | | | |
| Equity Share Capital (M) | 244.4 | 218.8 | 129.7 | 77.5 | 96.7 |
| Retained Earnings (M) | (40) | (79.1) | (171.8) | (211.5) | (192.3) |
| Total Debt (M) | 57.2 | 66.8 | 95.5 | 114.1 | 108.9 |
| Total Assets (M) | 382.6 | 399.4 | 350.5 | 272.6 | 281.7 |
| Current Asset (M) | 256.3 | 194.3 | 147.8 | 85 | 110.6 |
| Fixed Asset (M) | (161.7) | (135.1) | (109.6) | (91.4) | (88.1) |
| Working Capital (M) | 190.2 | 104.3 | 77.4 | 24.9 | 53.6 |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 518 of 524    Document 35-4



**Cash Flow**

| | | | | | |
|---|---|---|---|---|---|
| Operating Cash Flow (M) | 45 | 94.2 | 73.2 | 25.5 | 15.6 |
| Investing Cash Flow (M) | (29.7) | (143.1) | (8.7) | (20.9) | (31.5) |
| Financing Cash Flow (M) | (19.7) | (43.7) | (3.6) | 4.6 | 15.2 |
| Net Cash Flow | (4.4 M) | (92.6 M) | 60.9 M | 9.2 M | (659,000) |

# Peer Comparison & Ranking of HRBR

## Fig 45: Global Peer Group - Price Performance



## Fig 46: Global Peer Group - Total Shareholder Returns [TSR in $]



Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 519 of 524     Document 35-4


# Fig 47: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING

Harbor Diversified vs OTC Market

Out of 1,067 stocks in the OTC Market, Harbor Diversified is ranked eighth(8) by Price/Net Tangible Assets, eighth(8) by Revenue, eleventh(11) by Free Cash Flow and Eighty-fifth(85) by Net Profit $.

|  | OTC Avg | HRBR | HRBR Rank |
|---|---|---|---|
| Price/Net Tangible Assets | 0.2x | 0.3x | 8 |
| Revenue $ |  | 280.9 M | 8 |
| Free Cash Flow | (159.2 M) | 38.7 M | 11 |
| Net Profit $ |  | 38.3 M | 85 |
| EBITDA Margin% |  | 28.6 | 151 |
| Total Assets $ |  | 382.6 M | 172 |
| ROE (%) |  | 16.002 | 200 |
| Premium to 52-Wk Low (%) | 442.4 | 13.5 | 236 |
| Total Debt/Equity (the lower the better) | 0.6x | 0.2x | 303 |
| Market Cap $ |  | 71.6 M | 475 |
| Discount to 52-Wk High (%) | 0.7 | 14.8 | 1014 |

Negative values are shown in brackets.

# Fig 48: MARKET SHARE

Harbor Diversified has a position of market dominance in the Drugs sector.
Harbor Diversified vs Drugs sector [Drugs sector Total in Brackets]
Revenue of $280.9 million[60.7% of aggregate sector revenue of $531.7 million; up from 59.5% in the previous year.]

# Fig 49: GLOBAL RANK [out of 46,476 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,779 stocks]

| Description | Value | Global Rank | In Am Region |
|---|---|---|---|
| MCap ($) | 71.6M | 26,147 | 5,768 |
| Total Assets ($) | 382.6M | 16,416 | 4,259 |
| Revenue ($) | 280.9M | 13,388 | 3,218 |
| Net Profit ($) | 38.3M | 9,377 | 2,495 |
| Return on Equity % | 16.0 | 7,310 | 1,406 |
| Net Profit Margin % | 13.9 | 8,903 | 1,472 |
| Price to Book | 0.3 | 2,779 | 504 |
| PV1000 (1Year) $ | 1,031 | 20,481 | 4,543 |
| $ Change (1Year) % | 2.1 | 19,369 | 4,316 |


## Fig 50: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 896 stocks] AND IN THE DRUGS SECTOR [out of 18 stocks]

| Description | Value | In OTC Market | In Drugs sector |
|---|---|---|---|
| MCap ($) | 71.6M | 194 | 4 |
| Total Assets ($) | 382.6M | 63 | 1 |
| Revenue ($) | 280.9M | 24 | 1 |
| Net Profit ($) | 38.3M | 19 | 1 |
| Return on Equity % | 16.0 | 49 | 1 |
| Net Profit Margin % | 13.9 | 53 | 1 |
| Price to Book | 0.3 | 44 | 2 |
| PV1000 (1Year) $ | 1,031 | 297 | 10 |

## Stock Identifiers

ISIN: US41150V1035
PermID: 4295913687
Central Index Key (CIK): 899394
CUSIP: 41150R102
RIC: HRBR.PK

## News Archives

## Fig 51: News Archives (Mar 2023 - Sep 2023)

**September 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 52%**

As per a report dated September 30, 2023 the Cash Burn of operating activities was $18,492,000 for the nine months ended September 30, 2023. This corresponds to an average Cash Burn Rate of $2,054,667 per month. To support this Cash Burn Rate, the cash balance of $16,546,000 as at September 30, 2023 should be adequate till May 29, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 6 months and 13 days from today's date.

| Quarter ended 30 Sep 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (18.5 million) |
| Net cash from investing activities | 14.3 million |
| Net cash from financing activities | (13.4 million) |
| Cash raised (used) during quarter | (17.6 million) |
| Cash and cash equivalents at end of period | 16.5 million |

**June 30 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 51%**

As per a report dated June 30, 2023 the Cash Burn of operating activities was $16,674,000 for the six months ended June 30, 2023. This corresponds to an average Cash Burn Rate of $2,779,000 per month. To support this Cash Burn Rate, the cash balance of $16,643,000 as at June 30, 2023 should be adequate till December 27, 2023. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is 3 months and 25 days from today's date.

| Quarter ended 30 Jun 2023 | $US |
|---|---|
| Cash and cash equivalents at beginning of period | 34.2 million |
| Net cash from / (used in) operating activities | (16.7 million) |
| Net cash from investing activities | 10.9 million |
| Net cash from financing activities | (11.7 million) |
| Cash raised (used) during quarter | (17.5 million) |
| Cash and cash equivalents at end of period | 16.6 million |

Case 1:24-cv-00556-WCG    Filed 08/16/24    Page 521 of 524    Document 35-4


**March 31 2023: Quarterly Activities Report: Harbor Diversified Cash Balance decreases 32%**

As per a report dated March 31, 2023 the Cash Burn of operating activities was $6,661,000 in the quarter ended March 31, 2023. This corresponds to an average Cash Burn Rate of $2,220,333 per month. To support this Cash Burn Rate, the cash balance of $23,180,000 as at March 31, 2023 should be adequate till February 07, 2024. The cash runway defined by the length of time to run out of money if it kept spending at its current rate of cash burn is  8 months and 22 days from today's date.

<table>
<tr><td>Quarter ended 31 Mar 2023</td><td>$US</td></tr>
<tr><td>Cash and cash equivalents at beginning of period</td><td>34.2 million</td></tr>
<tr><td>Net cash from / (used in) operating activities</td><td>(6.7 million)</td></tr>
<tr><td>Net cash from investing activities</td><td>(2.6 million)</td></tr>
<tr><td>Net cash from financing activities</td><td>(1.8 million)</td></tr>
<tr><td>Cash raised (used) during quarter</td><td>(11 million)</td></tr>
<tr><td>Cash and cash equivalents at end of period</td><td>23.2 million</td></tr>
</table>

# INDEX (Click tab for direct access)

**Section 1 Harbor Diversified (HRBR)** .................................................................1

    Fig 3: LONG-TERM FUNDAMENTAL RANKING: 4 OUT OF 5 [5 is best] ........................................ 2

**Section 2**  **Institutional ownership updated after last SEC Filing Q4/2023 reported on Feb 17** ........................ **2**

    Fig 4: Top 1 New shareholders as at December 31, 2023 ............................................... 2

    Fig 5: Drop Outs ............................................................................... 2

**Section 3**  **Bullish Signals** ............................................................................ **2**

    PAST WEEK: WEAK MOMENTUM UP .............................................................. 2

    Fig 6: Rank in the top 18% by Relative Valuation in the OTC market ...................................... 3

    Uptrend ...................................................................................... 3

    Other Bullish Signals ........................................................................... 3

**Section 4**  **Ongoing Bullish Parameters** ............................................................... **3**

    Fig 7: Rule of 40 .............................................................................. 3

    Fig 8: Rank in the top 93% by Liquidity in the OTC market ............................................... 3

    Fig 9: Rank in the top 10% by Size in the OTC market .................................................. 3

    Fig 10: Rank in the top 20% by Performance in the OTC market .......................................... 4

    Fig 11: Present Value of $1000 Invested in the Past [3 Mo, 1 Yr, 3 Yrs]; The Best Periods with PV$1000 > 1,030 ......... 4

    Fig 12: Past 3 years: price rise of 215.6% .......................................................... 4

    Fig 13: Moving Annual Return of 3.1% in the past year ................................................. 4

    Fig 14: Annualised Period-based Total Shareholder Returns [TSR %]: The Best Periods with TSR > 27.6% .............. 5

    Fig 15: Low Debt to Equity (%) and Reducing ....................................................... 5

    Fig 16: Increased Volume, up 113% in 5 years ...................................................... 6

    Fig 17: Increased VWAP, up 5,688% in 5 years ..................................................... 6

    Fig 18: Increased share turnover, up 14,156% in 5 years .............................................. 6

    Fig 19: Quarterly Trend in Revenue and Net Profit Margin .............................................. 6

    Fig 20: Satisfies four criteria of Benjamin Graham .................................................... 7

    Fig 21: Satisfies 6 out of 9 criteria of Joseph Piotroski [pass mark 5] ..................................... 7


Fig 22: Price > Moving Avg Price . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

| Section 5 | **Bearish Signals** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** |
| --- | --- |

Fig 23: PAST MONTH: WEAK MOMENTUM DOWN - HRBR dips 0.5% on volume 0.8 times average . . . . . . . . . . . . . . . . .8

Fig 24: Rank in the bottom 13% by Relative Valuation in the OTC market . . . . . . . . . . . . . . . . . . . . . . .8

Downtrend . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9

| Section 6 | **Ongoing Bearish Parameters** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9** |
| --- | --- |

Fig 25: EPS growth [FY2022 vs FY2021] of -50.9% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .9

Fig 26: Annualised Period-based Total Shareholder Returns [TSR %]: The Worst Period with TSR < 3.2% . . . . . . . . . . . . . .9

Fig 27: Lagging Relative Strength . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

Fig 28: % Change (Tr. 12 Mo): Stock (3.1%) v Index (44.0%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .10

Fig 29: Global Rank [out of 46,474 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

| Section 7 | **Corporate Profile** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** |
| --- | --- |

Fig 30: Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

Fig 31: Contact Details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

Fig 32: U.S. Industry & Sector [of 345 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .11

| Section 8 | **Financials FY 2022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** |
| --- | --- |

Fig 33: HRBR Financials Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

Fig 34: Financials, FY 2022 [year-ended 31 December 2022 ] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

Fig 35: Annual growth in Revenue, Net Profit and EPS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .12

Fig 36: Year-on-year comparison of Performance Ratios [FY2022 vs FY2021] . . . . . . . . . . . . . . . . . . . . . .13

| Section 9 | **Tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** |
| --- | --- |

Fig 37: Average Income Tax Paid (Past 3 Years) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13

| Section 10 | **Top Management and Board of Directors** . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** |
| --- | --- |

Fig 38: Top Management . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13

Fig 39: Board Of Directors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .13

| Section 11 | **Financials as Reported FY 2022, Past 5 Years** . . . . . . . . . . . . . . . . . . . . . . . . **14** |
| --- | --- |

Fig 40: Financials as reported (FY 2022 [year-ended 31 December 2022 ]) . . . . . . . . . . . . . . . . . . . . . . .14

Fig 41: INCOME STATEMENT AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .14

Fig 42: BALANCE SHEET AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .15

Fig 43: CASH FLOW AS REPORTED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16

Fig 44: Download HARBOR DIVERSIFIED Financials Past 5 Years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .17

| Section 12 | **Peer Comparison & Ranking of HRBR** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18** |
| --- | --- |

Fig 45: Global Peer Group - Price Performance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

Fig 46: Global Peer Group - Total Shareholder Returns [TSR in $] . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18

Fig 47: BUYSELLSIGNALS FUNDAMENTALS VALUATION RANKING . . . . . . . . . . . . . . . . . . . . . . . . . . . . .19

Fig 48: MARKET SHARE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .19

Fig 49: GLOBAL RANK [out of 46,476 stocks] AND RANK OF HARBOR DIVERSIFIED IN THE AMERICAN REGION [out of 9,779 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .19

Fig 50: RANK OF HARBOR DIVERSIFIED IN THE OTC MARKET [out of 896 stocks] AND IN THE DRUGS SECTOR [out of 18 stocks] . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .20

| Section 13 | **Stock Identifiers** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **20** |
| --- | --- |

| Section 14 | **News Archives** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **20** |
| --- | --- |

Case 1:24-cv-00556-WCG     Filed 08/16/24     Page 523 of 524     Document 35-4


Fig 51: News Archives (Mar 2023 - Sep 2023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

# Glossary

**Annual Return (Fig 13):**
Dividends Paid In a 12-Month Period/Price at the Beginning of the Period + Capital Gain or Loss over 1 Year/Price 1 Year Ago (%)

**Current Ratio:**
Current Assets/Current Liabilities (times)

**Debt/Equity (Fig 15):**
Net Debt/Net Assets %

**PV$1000 (Fig 49, 50, 11, 29):**
Present value of $1000 invested 1 year/'n' years ago

**Price/NTA (Fig 6, 29, 49, 50):**
Closing Share Price/Net Tangible Assets Per Share (times)

**Relative Price Change [RPC]:**
Relative price change is price change of stock with respect to Benchmark Index

**Relative Strength (n-th Period) (Fig 27, 29):**
Price close today/Price close 'n' periods ago, then ranked by percentile within the entire market.

**Return on Assets (Fig 36):**
Net Profit/Total Assets (%)

**Return on Equity (Shareholders' Funds) (Fig 29, 36, 49, 50):**
Net Profit/Net Assets (%)

**TSR (Fig 14, 26):**
Total Shareholder Returns is expressed as an annualized rate of return for shareholders after allowing for capital appreciation and dividend

**Volume Weighted Average Price (VWAP) (Fig 17):**
The Volume Weighted Average Price (VWAP) is the summation of turnover divided by total volume in the same period.

| | | |
|---|---|---|
| **Momentum Up** | ↑ | **Price increase fuelled by above average Volume** |
| **Weak Momentum Up** | ⇧ | **Price increase on below average Volume** |
| **Momentum Down** | ↓ | **Price decrease fuelled by above average Volume** |
| **Weak Momentum Down** | ⇩ | **Price decrease on below average Volume** |
| **Weak Unchanged** | ⇔ | **Price unchanged on below average Volume** |

BuySellSignals Financial Research provides equity research on over 48,000 companies listed in more than 90 countries and 120 markets across the world. BuySellSignals believes that every stock has a story to tell and that this story changes every day. To capture this story, BuySellSignals offers the latest pertinent and comprehensive information so that investors can make well-informed investment decisions.

For further details on definitions and quotations from investing legends, Click here

For any enquiries, please email: feedback@buysellsignals.com

Disclaimer: While this document is based on information sources which are considered reliable, it has been prepared without consideration of your specific investment objectives, financial situation or needs, so you should carry out your own analysis or seek professional investment advice before an investment decision is made. The document contains unbiased, independent equities data from BuySellSignals (AFS Licence 222756), who provide round the clock analysis on every stock, every sector, every market, every day. BuySellSignals is not a broker, and does not have an executing, corporate advisory or investment banking function. BuySellSignals, its directors, employees and consultants do not represent, warrant or guarantee, expressly or impliedly, that the information contained in this document is complete or accurate.
Data for the BuySellSignals algorithms is sourced from annual reports and company releases and may not be fully up to date. It should be used as a guide only.